UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO. 06-20046-CIV-HUCK/SIMONTON

JEFF ALEXANDER and JERRY FREDRICKSON,
individually, and in their representative capacity for
all those similarly situated,

      Plaintiffs,

vs.

THE FLORIDA BAR,

      Defendant.

_____/



## MOTION TO DISMISS COMPLAINT
## AND INCORPORATED MEMORANDUM OF LAW

    Defendant, The Florida Bar, pursuant to Federal Rules of Civil Procedure 12(b)(1), 12(b)(3), 12(b)(6), and 17(b), moves to dismiss the Complaint with prejudice. The Complaint purports to seek a declaratory judgment adjudicating Plaintiffs' rights against The Florida Bar's discretionary program, the Clients' Security Fund (the "CSF"), but in reality seeks to have this Court award damages and grant the extraordinary relief of a special assessment of the members of The Florida Bar for the purpose of satisfying Plaintiffs' and the proposed class members' claims against the CSF.

    The CSF, however, is a discretionary program created by The Florida Bar under the authority of the Supreme Court of Florida to assist victims who have suffered a loss of money or property due to misappropriation or embezzlement by an attorney member of The Florida Bar. The Florida Bar has a process for investigating and administering such claims, which requires the cooperation of the purported victims. Plaintiffs have not cooperated with The Florida Bar and instead proceeded with this lawsuit without awaiting a determination by The Florida Bar.



Because Plaintiffs' claims (1) fail to create a judiciable controversy as the claims are not ripe and are too speculative to warrant consideration by the Court, (2) are barred by Florida's sovereign immunity as protected by the Eleventh Amendment to the United States Constitution, and (3) otherwise fail to assert a cognizable injury under the Fourteenth Amendment to the United States Constitution, the Complaint must be dismissed.

## BACKGROUND

On or about January 10, 2006, Plaintiffs Jeffrey Alexander and Jerry Fredrickson filed this lawsuit, styled as a potential class action, against The Florida Bar. The Complaint alleges that now-disbarred Florida attorney, Luis S. Robles and his law firms represented clients in certain personal injury lawsuits (hereinafter "Robles' Clients") and misappropriated settlement funds. *See* Compl., ¶ 2. The Florida Supreme Court granted The Florida Bar's Petition for Emergency Suspension of Robles from the practice of law in February 2003. *See id.*, ¶ 10. On or about May 15, 2003, Robles was disbarred from The Florida Bar. *See id.*, ¶ 11.

In or about February 2003, the Honorable Joseph P. Farina, Chief Judge for the Eleventh Judicial Circuit Court in and for Miami-Dade County, Florida, appointed Thomas Tew as inventory attorney for Robles (hereinafter "Tew" or the "Inventory Attorney"). *See id.*, ¶ 10. Plaintiffs' counsel, then acting as the Inventory Attorney, began investigating potential claims of Robles' Clients. *See id.*, ¶ 12.

The Inventory Attorney was appointed to inventory all of Robles' files and to take actions necessary to protect the interests of Robles' Clients. *See In re Petition for Appointment of Inventory Attorney for Louis Steven Robles*, Case No. 03-11 CA 60 (Florida Bar File No. 2003 708,892 MIO-11F), Miami-Dade County Circuit Court, Order Appointing Inventory Attorney,

dated February 20, 2003, a copy of which is attached hereto as Exhibit A.[1] The Inventory Attorney was authorized to accept employment as attorney in connection with the client matters found in the files inventoried so long as each client was given a free choice with regard to the further employment of counsel. *See id.* The Inventory Attorney, however, had an obligation "not [to] disclose any information contained in files so inventoried without the consent of the client to whom such file relates" except as necessary to carry out Judge Farina's order to make the inventory. *See* R. Regulating Fla. Bar 1-3.8(b).

While admittedly not authorized to represent all of Robles' Clients, *see* Compl. Ex. C, in or about June 2003, the Inventory Attorney wrote to The Florida Bar demanding that the CSF ignore its own procedures regarding processing of claims to the CSF, and consider the Inventory Attorney's request that his correspondence be considered a formal statement of claim on behalf of all of Robles' Clients. *See id.* The Inventory Attorney's demand on behalf of Robles' Clients failed to provide the claim information requested in the forms prescribed by The Florida Bar Board of Governors. *See* R. Regulating Fla. Bar 7-2.2(c). As it was plain on the face of the demand that the claim information was lacking, the demand was held in abeyance. Based upon the allegations in the Complaint, however, the potential claimants had admittedly not exhausted other potential sources for repayment of their claimed losses, as required. *See* Regulations of the Clients' Security Fund, Regulations 7, 16.[2] The Regulations of the Clients' Security Fund are attached hereto as Exhibit B.

---

[1] This Court may consider the Order and other documents attached to this Motion to Dismiss without converting this motion into a motion for summary judgment to the extent these documents are referenced in the Complaint and materially relate to the parties' dispute. *See Horsley v. Feldt,* 304 F.3d 1125, 1134 (11th Cir. 2002).

[2] Additionally, the Inventory Attorney failed to provide a written statement to the committee representing that he would not accept a fee from the claimant for services rendered in connection with a claim against the CSF. *See* Regulations of the Clients' Security Fund, Regulation 17.

In his correspondence, the Inventory Attorney specifically identified potential sources of recovery by Robles' Clients against Robles and Robles' law firms, but suggested that such recovery could be delayed. *See* Compl., Ex. C. Acknowledging that such request could exhaust the CSF, the Inventory Attorney requested that The Florida Bar make a special assessment to pay the Robles' Clients. *See id.*

Robles and Robles' law firms thereafter filed for bankruptcy protection. *See* Compl., ¶ 25. On or about July 2005, the Inventory Attorney requested that the bankruptcy trustee administering these cases file proofs of claim for the benefit of Robles' Clients. *See* Compl., Ex. D. In his filing, the Inventory Attorney advised the Bankruptcy Court that many of Robles' Clients were not even aware of the amount of or other information relevant to their potential claims and that such information was in possession of the bankruptcy trustee. *See id.*[3]

In or about December 2005, the Inventory Attorney, while still admitting that he did not represent all of Robles' Clients, wrote to The Florida Bar demanding that all the Robles' Clients claims be satisfied, though he again noted that the other potential sources of recovery by Robles' Clients against Robles and his law firms, were still available, but unresolved. *See* Compl., Ex. F. While the Inventory Attorney suggested that the Robles' Clients claims with The Florida Bar had

---

[3] In an agreed motion to the Bankruptcy Court, however, the bankruptcy trustee and Inventory Attorney identify the relationship between the Inventory Attorney and Robles' Clients. *See In Re: The Robles Law Center, P.A., et al.,* Case No. 04-16685 (BKC-RAM) (S.D. Fla. Bankruptcy Court), *Motion to Approve Revised Compromise and Settlement*, (June 10, 2005), attached hereto as Exhibit C. The Inventory Attorney, together with his law firm serving as the Inventory Attorney's personal counsel (who is also Plaintiffs' counsel) recovered legal fees and expenses in relation to compensation for the Inventory Attorney of an amount in excess of $615,000. *See id.*, ¶¶ 10, 19(e). The Inventory Attorney's law firm (who is also Plaintiffs' counsel) agreed to act as successor counsel for certain of Robles' Clients on a contingency fee basis with co-counsel. *See id.*, ¶ 11. The Inventory Attorney's law firm, as successor counsel, admitted that it was having difficulty in obtaining cooperation from Robles' Clients, and that the clients resisted responding to the Inventory Attorney's law firm, as successor counsel. *See id.*, ¶ 15. The Inventory Attorney's law firm ultimately withdrew as successor counsel in these representations. *See id.*, ¶ 19(b).

been denied as premature, he later acknowledged in his correspondence that he equated any further delay with a denial. *See id.*

On or about January 10, 2006, Plaintiffs, represented by the Inventory Attorney and his law firm, filed this Complaint. The Complaint purports to request a declaratory judgment, but in reality demands that this Court award damages and grant the extraordinary relief of a special assessment of the 75,000-plus members of The Florida Bar for the purpose of satisfying Plaintiffs' and the proposed class members' claims against the CSF.

## ARGUMENT

### I.    STANDARD FOR GRANTING A MOTION TO DISMISS.

A complaint may be dismissed where the plaintiff can prove no set of facts that would entitle him to relief. *See Conley v. Gibson*, 355 U.S. 41, 45-48 (1957). While a court is required to accept all factual allegations as true and draw all reasonable inferences in favor of Plaintiffs, this Court need not consider legal conclusions, unsupported conclusions, or unwarranted inferences. *See Wilson v. Strong*, 156 F.3d 1131, 1133 (11th Cir. 1998). Further, regardless of the facts alleged in the complaint, a court may dismiss a complaint on a dispositive issue of law. *See Marshall County Bd. of Ed. v. Marshall County Gas Dist.*, 992 F.2d 1171, 1174 (11th Cir. 1993).

Where a defendant attacks the subject matter jurisdiction of the Court in a factual, as opposed to a facial attack,[4] testimony and affidavits may be considered by the court. *See Lawrence v. Dunbar*, 919 F.2d 1525, 1528-29 (11th Cir. 1990). In considering such a motion, the court does not presume the truthfulness of allegations in the plaintiff's complaint and is not required to view all of the record evidence in the light most favorable to the non-movant. *See*

---

[4] A facial attack is an attack on the adequacy of the complaint to allege a basis of federal subject matter jurisdiction. *See Scarfo v. Ginsberg, DBG 94, Inc.*, 175 F.3d 957, 960 (11th Cir. 1999). A factual attack challenges the existence of subject matter jurisdiction in fact, irrespective of pleadings. *See id* at 960; *Lawrence*, 919 F.2d at 1529.

*Lawrence*, 919 F.2d at 1529 (quoting *Williamson v. Tucker*, 645 F.2d 404, 412-13 (5th Cir. 1981)). Instead, the court is free to review the evidence and satisfy itself as to its power to hear the case. *See id.* Accordingly, The Florida Bar has attached the Declaration of Michael Tartaglia hereto as Exhibit D.

## II.    NO CASE OR CONTROVERSY EXISTS AS PLAINTIFFS' CLAIMS LACK RIPENESS.

Subject matter jurisdiction is lacking in this case because Plaintiffs' claims are not ripe. While Plaintiffs assert that their statements of claim were "summarily rejected," the correspondence attached to the Complaint explains that Plaintiffs equate any delay with denial. *See* Compl. ¶ 24 & Ex. F. Further, as shown Tartaglia Declaration, The Florida Bar Committee has *not* made any decision regarding Plaintiffs' potential claims because Mr. Tew, on behalf of the Robles' Clients, never followed the standard procedures for seeking relief. *See* Ex. D, ¶ 9. Instead, Plaintiffs failed to avail themselves of the administrative remedies provided by the CSF, and rushed to file suit.

Constitutional standing requirements are the means by which the United States Constitution, Article III's grant of jurisdiction over "cases" and "controversies" is enforced by courts. *See Ass'n of Data Processing Svcs. v. Camp*, 397 U.S. 150, 151 (1970). In terms of standing, a plaintiff must "'allege ... such a personal stake in the outcome of the controversy' as to warrant his invocation of federal-court jurisdiction and to justify exercise of the court's remedial powers on his behalf." *Warth v. Seldin,* 422 U.S. 490, 498 (quoting *Baker v. Carr,* 369 U.S. 186, 204 (1962)). The federal judiciary may not reach out to decide disputes which, although they may redress social wrongs, do not address an "injury in fact" to the plaintiff who has brought the charge before it. *See Air Courier Conference v. Am. Postal Workers Union,* 498 U.S. 517, 523 (1991) (citing *Allen v. Wright,* 468 U.S. 737, 751 (1984)).

To support a declaratory judgment action, there must be an "actual controversy" under the Declaratory Judgment Act. *See* 28 U.S.C. § 2201. As the Supreme Court has held, "[t]he question is 'whether the facts alleged, under all the circumstances, show that there is a substantial controversy, between parties having adverse legal interests, of sufficient immediacy and reality to warrant the issuance of a declaratory judgment.'" *Super Tire Eng'g Co. v. McCorkle,* 416 U.S. 115 (1974) (quoting *Maryland Cas. Co. v. Pacific Coal & Oil Co.,* 312 U.S. 270, 273 (1941)). *See also Olin Corp. v. Consol. Aluminum Corp.,* 5 F.3d 10, 17 (2d Cir. 1993) (explaining controversy must not only be substantial but also sufficiently immediate and real to warrant declaratory relief).

The ripeness doctrine protects federal courts from engaging in speculation or wasting their resources through the review of potential or abstract disputes. *See Digital Prop., Inc. v. City of Plantation,* 121 F.3d 586, 589 (11th Cir. 1997). When determining whether a case is ripe, a court must specifically consider: (1) the fitness of the issues for judicial decision, and (2) the hardship to the parties of withholding court consideration. *See Coalition for the Abolition of Marijuana Prohibition v. City of Atlanta,* 219 F.3d 1301, 1315 (11th Cir. 2000). Essentially, "courts must resolve ... whether the claim is sufficiently defined and concrete, to permit effective decision making by the court." *Id.*

### A.    Because Plaintiffs' Claims Fail the "Fitness" Prong of the Ripeness Inquiry, the Complaint Should Be Dismissed

The situation created by Plaintiffs in the instant case is similar to that in *Digital Prop., Inc.,* 121 F.3d 586. There, the plaintiff sought to establish an adult book and video store within a certain municipality. *See Digital Prop.,* 121 F.3d at 588. The plaintiff's architect and attorney attempted to obtain a building permit for an adult book store by filing the remodeling plans for the store at city hall. *See id.* A clerk advised that they should seek environmental approval before

submitting the plans and also suggested that the men meet with the Chief Building Inspector, who in turn, referred them to the zoning department. *See id.* At the zoning department, the Assistant Zoning Technician advised that the use was not allowed and refused to accept the plans. She then referred them to her supervisor, who was the appropriate party to approve or deny the permit request. *See id.* at 589. The men left without consulting the supervisor and the plaintiff filed an action for relief. The district court found that Digital's "rush to the courthouse was premature" and that Digital had failed to exhaust its available remedies pursuant to the city's procedure for obtaining zoning variances, and dismissed Digital's complaint for lack of an actual case or controversy ripe for adjudication. *See id.* The Eleventh Circuit affirmed the district court's dismissal, holding that Digital's "action only constitutes a potential dispute, and this court has neither the power nor the inclination to resolve it." *Id.* at 591.

Similarly, Plaintiffs have failed to avail themselves of the procedure available through the CSF. Specifically, The Florida Bar provides that a committee will investigate every application for relief, which shall be submitted on forms prescribed by the board. *See* R. Regulating Fla. Bar 7-2.2(a) & (c). Claimants are required to exhaust other remedies before seeking reimbursement from the CSF, including bonds, professional liability policies, and third party responsibility. *See* Regulations of the Clients' Security Fund, Regulation 7. The Florida Bar further provides that "no reimbursement on account of a claim shall be made from the fund unless ... authorized by the board or committee and the claimant has executed ... documents as may reasonably be requested by the board and the committee." *Id.*, Regulation 3.

Significantly, Plaintiffs failed to file the proper application with the CSF seeking payment. Instead, their counsel wrote to The Florida Bar demanding that the CSF ignore its own procedures regarding processing of claims to the CSF, and consider his request that his

correspondence be considered a formal statement of claim on behalf of all of Robles' Clients. *See* Compl., Ex. C. Despite the fact that no decision has been made by any final decision maker, including a Designated Reviewer or the full Board of Governors, on the Robles' Clients claims, Plaintiffs then filed this Complaint.

It is thus clear that Plaintiffs' claims are premature, not ripe, and fail to present a justiciable case or controversy sufficient to invoke the jurisdiction of this Court. Plaintiffs, in their "rush to the courthouse," did not file the proper documentation with the CSF. In turn, the CSF has not been given an opportunity to make a decision on the matter at issue. Plaintiffs' allegations amount to mere speculation regarding future events. The Court cannot determine how the CSF will ultimately address Plaintiffs' statements of claim.

### B. Because Plaintiffs' Claims Fail the "Hardship" Prong of the Ripeness Inquiry, the Complaint Should Be Dismissed.

Furthermore, Plaintiffs have not alleged sufficient facts to establish that they will suffer substantial hardship if forced to seek a final determination from the CSF. The courts consider potential litigants to have suffered substantial hardship if they have been forced to choose between foregoing lawful activity and risking substantial legal sanctions. *See Steffel v. Thompson*, 415 U.S. 452, 467 (1974). Therefore, if a party is likely to suffer an "immediate and direct impact" on an exercise of rights due to a challenged policy, a case is more likely to be considered ripe. *Bankers Life & Cas. Co. v. Callaway*, 530 F.2d 625, 631 (5th Cir. 1976).

Plaintiffs cannot show that they would be prevented from exercising their rights if the case is dismissed. Because Plaintiffs have failed to give the CSF an opportunity to consider their claims, Plaintiffs are in the same position now as they were before the Inventory Attorney sent his demand letter to The Florida Bar. Further, should this Court dismiss this lawsuit, it does not deny them the opportunity to raise these claims in the future should a concrete case or

controversy arise. Accordingly, Plaintiffs will suffer no hardship if their claim is dismissed as unripe for review.

Plaintiffs, in their haste to vindicate alleged rights, rushed prematurely to the federal courthouse and deliberately bypassed remedies available by the CSF. Plaintiffs' haste has resulted in a failure to present a mature claim for review by this Court. As such, this action only constitutes a potential dispute, and should be dismissed.

## III.    COUNTS I AND II ARE BARRED BY THE ELEVENTH AMENDMENT.

Plaintiffs seek damages and equitable relief against The Florida Bar for its alleged refusal to pay certain claimants of its CSF, alleging violations of the U.S. and Florida Constitutions. All of Plaintiffs' claims, however, are absolutely precluded by the Eleventh Amendment of the United States Constitution, which provides:

> The Judicial power of the United States shall not be construed to extend to *any suit in law or equity*, commenced or prosecuted against one of the United States by Citizens of another State, or by Citizens or Subjects of any Foreign State.

U.S. Const. Amend. XI (emphasis added).

Since the enactment of the Eleventh Amendment, it has been the law of the United States that "an unconsenting State is immune from suits brought in federal courts by her own citizens as well as by citizens of another State." *Edelman v. Jordan*, 415 U.S. 651, 662-63 (1974). The Eleventh Amendment serves to "avoid the indignity of subjecting a State to the coercive process of judicial tribunals at the instance of private parties." *See Seminole Tribe v. Florida*, 517 U.S. 44, 58 (1996).

The Eleventh Amendment bars both claims for damages and declaratory relief against a state or state agency in federal court. *See Seminole Tribe*, 517 U.S. at 58 ("[T]he relief sought by a plaintiff suing a State is irrelevant to the question of whether the suit is barred by the Eleventh

Amendment."); *Penhurst State School & Hosp. v. Halderman*, 465 U.S. 89, 100 (1984) ("the jurisdictional bar applies regardless of the nature of the relief sought"). *See also Carr v. City of Florence, Alabama*, 916 F.2d 1521, 1524 (11th Cir. 1990) (applying Eleventh Amendment to bar damages).

As set forth below, The Florida Bar *is* the State of Florida for purposes of Eleventh Amendment analysis. The only exception to this Eleventh Amendment immunity is where Congress has enacted a statute in which it makes its intention to abrogate the amendment crystal clear. No such statute applies in the instant case. The Eleventh Amendment bar is even more compelling with respect to Plaintiffs' claims under the Florida Constitution – no exceptions exist to provide this Court with jurisdiction over questions of a state's compliance with its own law. Thus, the Eleventh Amendment divests this Court of jurisdiction over all of Plaintiffs' claims.

A.    **The Courts Uniformly Recognize That Integrated State Bar Associations Are Arms of Their State Supreme Courts, and So Are Protected by the Eleventh Amendment.**

The Florida Bar is an "integrated" bar association, created by and under the direct supervision and control of the Florida Supreme Court. *See Dacey v. The Florida Bar*, 414 F.2d 195, 197 (5th Cir. 1969). Because of this status, this Circuit has long recognized that The Florida Bar is an arm of the Supreme Court of Florida, that is, the State of Florida itself, and so participates in Eleventh Amendment immunity. *See id.* at 198 (explaining The Florida Bar "is an integral part of the judicial branch of the government of that state" and fees collected from members are "funds which are directly devoted to the purposes of an official arm of the State Supreme Court"). Hence, this Circuit has determined that "[t]he Eleventh Amendment prohibits

actions against state courts and state bars." *Kaimowitz v. The Florida Bar*, 996 F.2d 1151, 1155 (11th Cir. 1993).[5]

Nor is there any doubt that The Florida Bar's administration of its CSF is directly under the aegis and authority of the Florida Supreme Court. *See In re Integration Rule of The Florida Bar*, 186 So.2d 781, 781 (Fla. 1966) (establishing CSF). *See also* R. Regulating Fla. Bar Introduction (proclaiming that rules are established by the Florida Supreme Court, and The Florida Bar is "an official arm of the court"); *In re Amendments to Rules Regulating The Florida Bar*, 644 So. 2d 282, 285-86 (Fla. 1994) (providing insurance and indemnification for Clients' Security Fund Committee members); *In Re The Florida Bar*, 248 So. 2d 475, 475 (Fla. 1971) (mandating $5 of annual dues increase be allocated to the CSF). Courts considering various bars' administration of client security funds have regularly held that function to be within each bar's role as an arm of its respective supreme court. *See, e.g., GE Capital Mort. Servs., Inc. v. New Jersey Title Ins. Co.*, 754 A.2d 558, 560 (N.J. App. Div. 2000) (holding state bar immune from suit for denial of benefits because "the fund is wholly a creature of the Supreme Court"); *Thomas v. Knight*, 257 F. Supp. 2d 86, 89 (D.D.C. 2003) (citing D.C. Bar rule to the effect that D.C. "Clients' Security Trust Fund was created by the [D.C. Court of Appeals]"); *Appointment of Comm. to Review Client Sec. Fund*, 669 N.W.2d 815 (Table) (Mich. 2003) (appointing bar committee to review various aspects of fund and report to supreme court); *In re the Proposed Public Protection Fund Rule*, 707 A.2d 125 (N.H. 1998) (establishing New Hampshire fund); *In the Matter of The Client Sec. Fund*, 858 S.W. 2d 670, 671 (Ark. 1993) (revising rules applicable to Arkansas fund).

---

[5] The State of Florida has waived a portion of its immunity to suit in *Florida* courts, but it has explicitly retained its immunity to suit in *federal* courts. *See* Fla. Stat. § 768.28(18). In consenting to suit in its own courts, a state does *not* waive its Eleventh Amendment immunities. *See Port Authority Trans-Hudson Corp. v. Feeney*, 495 U.S. 299, 306 (1990).

**B.    Plaintiffs' Federal Constitutional Claims Must Be Dismissed Because Plaintiffs Have Not Pleaded Any Federal Statute Abrogating Eleventh Amendment Immunity.**

In proper circumstances, Congress has the power under the Fourteenth Amendment to abrogate Eleventh Amendment immunity. However, in order to do so, Congress must "make its intention unmistakably clear in the language of [a] statute." *See Seminole Tribe*, 517 U.S. at 55-57 (1996). *See also Penhurst,* 465 U.S. at 99. But a general authorization for suit in federal court (for example, the Class Action Fairness Act) is "not the kind of unequivocal statutory language sufficient to abrogate the Eleventh Amendment." *Seminole Tribe*, 517 U.S. at 56. Where, as here, Plaintiffs have failed to plead that any federal statute abrogates The Florida Bar's Eleventh Amendment immunity, their claims must be dismissed.

**C.    This Court Lacks Jurisdiction to Determine Plaintiffs' State Constitutional Claims in Count I.**

The Eleventh Amendment is an impregnable bar to an action brought against a state alleging violations of *state* law. As the United States Supreme Court explained:

> A federal court's grant of relief on the basis of state law, whether prospective or retroactive, does not vindicate the supreme authority of federal law. On the contrary, *it is difficult to think of a greater intrusion on state sovereignty than when a federal court instructs state officials on how to conform their conduct to state law.* Such a result directly conflicts with the principles of federalism that underlie the Eleventh Amendment.

*Penhurst*, 465 U.S. at 106 (emphasis added).

It is indisputable that this Court cannot have original jurisdiction over Plaintiffs' state constitutional claims in Count I. As the Middle District of Florida has observed, "[e]ven taking Plaintiff's allegations as true," if the act complained of

> offends any constitutional provisions, it is not those contained in the United States Constitution, but the Florida State Constitution. The Supreme Court of Florida is the final arbiter of state law matters regarding the Constitution of the State of Florida, and this

> court lacks jurisdiction to review that court's interpretation of its
> constitution …. If Plaintiff's contentions have any merit, they are
> wholly state matters to be resolved by a Florida court.

*Ippolito v. Florida*, 824 F. Supp. 1562, 1574 & n.30 (M.D. Fla. 1993) (declining to consider allocation of authority among Florida's branches despite "artful[] pleading" of claim under federal RICO statute); *Dept. of Mental Hygiene v. Kirchner*, 380 U.S. 194, 200 (1965) (vacating and remanding for clarification where unable to determine if case below decided on state or federal equal protection grounds, because only the latter would provide jurisdiction).

Plaintiffs cannot invoke this Court's supplementary jurisdiction to circumvent this limitation.[6] As the Supreme Court has made perfectly clear, "neither pendent jurisdiction nor any other basis of jurisdiction may override the Eleventh Amendment." *Penhurst*, 465 U.S. at 121. State claims against state officials must be brought in state court, even where this "results in federal claims being brought in state court, or in bifurcation of claims." *Id.*

Because an action in federal court against The Florida Bar for violation of the United States or Florida Constitutions is plainly prohibited by the Eleventh Amendment, Plaintiffs' Complaint must be dismissed in its entirety.

## IV.   EVEN IF PLAINTIFFS COULD POINT TO A STATUTE ABROGATING IMMUNITY, COUNT II STILL FAILS TO PLEAD A CLAIM UPON WHICH RELIEF CAN BE GRANTED.

Even if Plaintiffs could point to a valid abrogation of The Florida Bar's immunity from suit under the Eleventh Amendment, Count II must still be dismissed because the Rules

---

[6] Plaintiffs also attempt to invoke diversity jurisdiction based on the putative class composition. *See* Compl., ¶ 4. But even leaving aside the Eleventh Amendment, this Circuit has long recognized that, as an arm of the State of Florida, The Florida Bar is not a "citizen" of a state susceptible to diversity jurisdiction. *See Dacey*, 414 F.2d at 198 ("Since the Florida Bar is an agency of the State of Florida … there is no jurisdiction on the ground of diversity of citizenship under 28 U.S.C. § 1332. A state is not a 'citizen' for the purposes of that provision."). Thus the composition of any class is irrelevant; there can be no diversity.

Regulating The Florida Bar concerning the CSF do not establish any property or liberty interest implicating substantive due process. Further, Plaintiffs cannot prove they were afforded inadequate procedural due process, particularly where they unilaterally decided not to avail themselves of the procedure provided by the rules. Finally, Plaintiffs cannot prove they were denied equal protection of the laws in the application of the relevant rules or regulations.

### A.    Plaintiffs Have No Substantive Due Process Right to Payment from the Clients' Security Fund.

Substantive due process is implicated where a person is deprived of a constitutionally protected property or liberty interest. *See Grayden v. Rhodes*, 345 F.3d 1225, 1232 (11th Cir. 2003). In this case, the interest asserted is in an expectation of receipt of benefits from the CSF. But an expectation is not a property interest:

> To have a property interest in a benefit, a person clearly must have more than an abstract need or entitlement to it. He must have more than a unilateral expectation of it. He must, instead, have a legitimate claim of entitlement to it.

*Board of Regents v. Roth*, 408 U.S. 564, 577. *See also Marshall County*, 992 F.2d at 1175.

The existence of a property interest is determined by state law. *See Roth*, 408 U.S. at 576-77. Here, Florida's rules governing the CSF manifestly do not establish any "legitimate claim of entitlement" in any person. Indeed, by their own terms they do just the opposite: "No applicant shall have any right, legal or equitable, contractual or statutory, to a grant of monetary relief from the fund ...." R. Regulating Fla. Bar 7-2.3(c). *See also Southeast First Nat. Bank of Miami v. The Florida Bar*, 389 So. 2d 1222, 1223-24 (Fla. 3d DCA 1980) (explaining payment from the fund is "a matter of grace, not of right" and "[t]he decision to pay a claimant ... [is] within the sole and unfettered discretion of the Bar").

Neither does Plaintiffs' unjustified expectation of benefits create any "liberty interest" protected by substantive due process. The Eleventh Circuit has clearly stated that where state law

is framed "in discretionary terms, there is not a liberty interest created." *Thomas v. Sellers*, 691 F.2d 487, 489 (11th Cir. 1982) (*per curiam*). As the Supreme Court has explained, a liberty interest may only be created where a state

> plac[es] substantive limitations on official discretion … by establishing substantive predicates to govern official decision making, and, further *by mandating the outcome to be reached upon a finding that the relevant criteria have been met.*

*Kentucky Dept. of Corrections v. Thompson*, 490 U.S. 454, 462 (1989) (citations and quotation marks omitted) (emphasis added). Again, the rules applicable to the CSF could not be clearer: "the committee or the board *may*, in the exercise of their respective discretion, *as a matter of grace and not of right*, grant monetary relief …," R. Regulating Fla. Bar 7-2.3(a) (emphasis added), but "no applicant shall have any right" to such relief, and no determination to pay or partial payment "shall vest any such right in the applicant." *Id.*, R. Regulating Fla. Bar 7-2.3(c). Thus, no substantive due process right of Plaintiff has been or can be impaired by The Florida Bar's operation of the CSF.

### B.    Plaintiffs Have No Procedural Due Process Right to Payment from the Clients' Security Fund.

In order to pursue a procedural due process claim, Plaintiff must be able to establish:

> (1) a constitutionally protected interest in life, liberty or property; (2) governmental deprivation of that interest; and (3) the constitutional inadequacy of procedures accompanying that deprivation. Failure to establish any one of these elements is fatal to [a procedural] due process claim.

*Bank of Jackson County v. Cherry*, 980 F.2d 1362, 1366 (11th Cir. 1993).

Plaintiffs' expectation of benefits from the CSF is not itself a constitutionally protected interest. Assuming that Plaintiffs have a constitutionally protected interest in freedom from an alleged "arbitrar[y] and unreasonabl[e] den[ial]" of his application for benefits, Plaintiffs have

failed to state a claim upon which relief can be granted because they have never availed themselves of the procedure provided by the rules governing the CSF to seek monetary relief.

Plaintiffs allege that the Inventory Attorney sent two so-called "Claim Letters" to The Florida Bar, each asking for several million dollars. *See* Compl., ¶¶ 23, 27. They state this "legitimate claim[]" was "summarily rejected." *Id.*, ¶ 24. But Plaintiffs attach no exhibit indicating that the first letter was in fact "rejected," nor does the response of The Florida Bar to the second letter "reject" any claim. *See* Compl., Ex. G. Tellingly, Plaintiffs do not and cannot allege that they ever submitted any claim under the procedure identified in the Rules Regulating The Florida Bar, Rule 7-2.2(c), requiring that "[a]pplications for monetary relief shall be submitted on forms prescribed by the board."

"[O]ne challenging a statute must demonstrate that he is immediately injured or jeopardized by its operation." *Kaimowitz*, 996 F.2d at 1153. But here, Plaintiffs have never properly invoked the rule, nor have they pleaded that they are unable for some reason to invoke the procedure provided by the rule. Thus they cannot prove any injury or risk of injury from its operation. Put simply, Plaintiffs cannot, under any set of facts, establish these basic prerequisites of a procedural due process claim.

## C.    Plaintiffs Were Not Denied Equal Protection of the Laws by The Florida Bar's Operation of the Clients' Security Fund.

"Equal Protection challenges that do not implicate certain fundamental rights or concern 'suspect classfications' are subject only to ... rational basis analysis ...." *Schwarz v. Kogan*, 132 F.3d 1387, 1393 (11th Cir. 1998). The expectation of monetary relief from the CSF is not a "fundamental right." And Plaintiffs have not alleged that they belong to – or that the putative "class" consists of or constitutes – a "suspect classification." The only question, then, is whether "any state of facts reasonably may be conceived to justify" a denial of the benefits sought by

Plaintiffs. *D.W. v. Rogers*, 113 F.3d 1214, 1219 (11th Cir. 1997) (citation and quotation marks omitted).[7]

Plaintiffs have never even invoked the rules regulating the CSF. *Ipso facto*, they cannot have been denied the equal protection of those rules. But assuming that they had proceeded according to the rules and their claims had been denied, Plaintiffs can establish neither (a) that there exist any similarly situated individuals who were treated differently, nor (b) that any different application of its regulation to Plaintiffs by The Florida Bar had a discriminatory purpose, that is, lacked a rational basis. *See Strickland v. Alderman*, 74 F.3d 260, 264 (11th Cir. 1996).

### 1.    Plaintiffs Cannot Allege That They Have Been Treated Differently Than Others Similarly Situated.

"To be considered 'similarly situated,' comparators must be *prima facie* identical in all relevant respects." *Campbell v. Rainbow City, Alabama*, 434 F.3d 1306, 1314 (11th Cir. 2006) (quoting *Racine Charter One, Inc. v. Racine Unified Sch. Dist.*, 424 F.3d 677, 680 (7th Cir. 2005)).

But here, the only similarity Plaintiffs have alleged is that they, like others, want money from the CSF. They have not alleged that any other person has secured benefits from the fund without following the procedure required by the rules applicable to the fund. *See* Compl., ¶¶ 23, 27; *Campbell*, 434 F.3d at 1315-16 (holding plaintiff failed as a matter of law to show similarity when no evidence comparator submitted same documentation to planning commission). They have not alleged that any other person has submitted a putative "claim" to the fund not only on

---

[7] The standard is analogous under the Florida Constitution. In the absence of a protected class "it would be proper to sustain an equal protection challenge ... only if the Legislature could not have had *any reasonable ground* for believing that there were public considerations justifying the particular ... distinction made." *See Hechtman v. Nations Title Ins. of New York*, 840 So. 2d 993, 997 (Fla. 2003) (emphasis added) (quotations and citations omitted).

his own behalf but on behalf of an indeterminate number of others. *See, e.g.*, Compl., ¶ 31 ("over 4,000") & Ex. F ("approximately 7,000"). They have not alleged that any other person has submitted a claim or set of claims that would exhaust the fund several times over. *See* Compl., ¶¶ 13, 22; *Campbell*, 434 F.3d at 1316 (holding plaintiff failed as a matter of law to show similarity when comparator "did not require the same, or as many, variances" as plaintiff). Indeed, Plaintiffs' own exhibits show that they are unaware whether other Robles Clients have submitted claims and received any benefits from the fund. *See* Compl., Ex. F; *Campbell*, 434 F.3d at 1315 (holding plaintiff failed as a matter of law to show similarity when no evidence comparator successfully sought same result from planning commission). Without such allegations, Plaintiffs have failed to plead that they are similarly situated to any other applicant for fund benefits.

### 2.    Plaintiffs Cannot Allege the Lack of a Rational Basis for Any Different Treatment.

Even if Plaintiffs did allege legally sufficient facts to support a claim that similarly situated applicants received benefits they were denied, they do not and cannot allege the lack of any rational basis for such different treatment. *See Warren v. City of Athens, Ohio*, 411 F.3d 697, 711 (6th Cir. 2005) (holding that to survive rational basis analysis, equal protection plaintiff must "negativiz[e] every conceivable basis which might support" different outcome).

At least three facts alleged by Plaintiffs themselves provide rational bases for treating Plaintiffs differently than similarly situated applicants. First, Plaintiffs have never applied for relief under the procedures set out by the fund. *See* Compl., ¶¶ 23, 27; *Campbell*, 434 F.3d at 1317 (finding as a matter of law rational basis to treat plaintiff differently where he provided different and less information to planning commission than comparator). Second, Plaintiffs have not exhausted any recovery available against Robles or other sources besides the CSF. *See*

Compl., ¶ 25 & Ex. F. Third, payment of benefits to Plaintiffs and those similarly situated would exhaust the fund several times over. *See id.*, ¶¶ 13, 22. Nothing in the rules applicable to the fund limit the ability of The Florida Bar to consider any or all of these facts, and any or all of them "reasonably may be conceived to justify" a denial of benefits to Plaintiffs or the putative class. *See* R. Regulating Fla. Bar 7-2.2 (requiring applications to be submitted on forms): *Id.*, R. Regulating Fla. Bar 7-2.3(a) (instructing board and committee to "tak[e] into consideration the resources of the fund" in responding to claims); Regulations of the Clients' Security Fund, Regulation 7 (explaining "[c]laimants should reasonably exhaust other remedies before seeking reimbursement from the Clients' Security Fund"); *Id.*, Regulation 16 ("No claim shall be paid … where the claim might be payable from any other source ….").

Because Plaintiffs cannot establish that they were denied substantive or procedural due process, or the equal protection of the laws, their claims in Count II for relief under the U.S. Constitution must be dismissed.

## CONCLUSION

As Plaintiffs' claims are not ripe and are too speculative to warrant consideration by the Court, there is no case or controversy before this Court. Further, Plaintiffs' claims against The Florida Bar are barred by Florida's sovereign immunity as protected by the Eleventh Amendment to the United States Constitution. Finally, Plaintiffs fail to assert a cognizable injury under the Due Process and Equal Protection Clauses of the Fourteenth Amendment to the United States Constitution. For all these reasons, the Complaint must be dismissed with prejudice.

Dated: March 6, 2006
      Miami, Florida

Respectfully submitted,

Jennifer Coberly (950466)
e-mail: jcoberly@zuckerman.com
Walter J. Taché (28850)
e-mail: wtache@zuckerman.com
ZUCKERMAN SPAEDER LLP
201 South Biscayne Blvd., Suite 900
Miami, FL 33131
Tel: 305-358-5000
Fax: 305-579-9749
*Attorneys for Defendant, The Florida Bar*

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing was served by U.S.

Mail on March 7, 2006 on all counsel or parties of record on the attached service list.

Jennifer Coberly

SERVICE LIST
CASE NO. 06-20046-HUCK/SIMONTON

Jeffrey C. Schneider, Esq.
E-mail: jsc@tewlaw.com
Tew Cardenas LLP
1441 Brickell Ave
The Four Seasons Tower, 15th Floor
Miami, FL 33131
Tel: 305-536-1112
Fax: 305-536-1116
Attorneys for Plaintiffs
Jeff Alexander and Jerry Fredrickson,
individually, and on behalf of all
others similarly situated

**EXHIBIT A**

RECEIVED

FEB 24 2003

THE FLORIDA BAR - MIA

IN THE CIRCUIT COURT OF THE
ELEVENTH JUDICIAL CIRCUIT IN AND
FOR MIAMI-DADE COUNTY, FLORIDA

The Florida Bar File
No. 2003-70,892 (MIO-11F)

Circuit Court Case
No. 03-11 CA 60

In Re: PETITION FOR APPOINTMENT
OF INVENTORY ATTORNEY
FOR LOUIS STEVEN ROBLES

_____/

**ORDER APPOINTING INVENTORY ATTORNEY**

THIS CAUSE having come on to be heard upon the Amended Petition of The Florida Bar,

dated February 19, 2003, for appointment of an inventory attorney pursuant to Rule 1-3.8, Rules

Regulating The Florida Bar and the Court being otherwise fully advised in the premises and

finding that Louis Steven Robles (hereafter referred to as Robles), is a member of The Florida

Bar, albeit suspended pursuant to Florida Supreme Court Order dated February 19, 2003, and

that in order to protect the rights of Robles' clients, it is

ORDERED AND ADJUDGED:

1.     That Thomas Tew, Esquire is hereby appointed as inventory attorney for Robles

with full powers and duties pursuant to Rule 1-3.8, Rules Regulating the Florida Bar to carry out

the function as inventory attorney.

2.     The inventory attorney is directed to proceed as soon as possible to inventory all

files of Robles and to take such action as seems indicated to protect the interests of all of Robles'

clients.

3.     The inventory attorney is specifically authorized to accept employment as attorney

in connection with the client matters found in the files inventoried as long as each client is given a

free choice with regard to the further employment of counsel.

Case No. 03-11 CA 60
Page 2

4.     The inventory attorney shall not be obligated to accept employment as attorney in

connection with any or all the active cases found in the files inventoried, but may, at his option,

refuse to handle such files as he deems fit and proper.

5.     The inventory attorney shall within 30 days of this order furnish a progress report

to this Court with copies to The Florida Bar and shall thereafter furnish periodic progress reports

as this Court may direct until completion of the duties as inventory attorney and approval of a

final report by this Court.

6.     The Clerk of this Court shall issue, upon application of the inventory attorney,

such writs as may be necessary to carry out this order, upon further order of Court.

7.     The inventory attorney shall have specific authority to have access to the records

of any and all bank accounts of Robles, whether such bank account is individual, escrow, trust,

or estate or in any representative capacity.

DONE AND ORDERED in Miami, Miami-Dade County, Florida this ⟨handwritten⟩ day of

February, 2003.

⟨signature⟩

JOSEPH P. FARINA, CHIEF JUDGE
ELEVENTH JUDICIAL CIRCUIT

Copies furnished to:
Thomas Tew, Esquire
Nicholas N. Friedman, Esquire, Attorney for Louis Steven Robles
Arlene Sankel, Esquire, Bar Counsel
Randolph M. Brombacher, Esquire, Bar Counsel
Lewis B. Freeman, Principal, Lewis B. Freeman & Partners, Inc.
John A. Boggs, Esquire, Director of Legal Division, The Florida Bar

**EXHIBIT B**

Public Information

### Clients' Security Fund

**REGULATIONS OF THE CLIENTS' SECURITY FUND**
In order to carry out the purposes and achieve the objectives of the provisions of chapter 7, Rules Regulating The Florida Bar, the Clients' Security Fund Committee, with the approval of the Board of Governors of The Florida Bar, promulgates the following regulations to serve as a guide, but not to bind, the operation of the Clients' Security Fund:

1. The fund will operate on a fiscal year basis, concurrent with the fiscal year of The Florida Bar.

2. Investigating members of the committee shall prepare a written report on a form furnished by The Florida Bar on all claims assigned to each of them. The report should be completed and returned to The Florida Bar no later than 90 days from the date the claim is mailed to the investigating member.

The committee shall consider the claim at the next scheduled meeting and shall forward a complete report to the designated reviewer.

The designated reviewer shall promptly review the report of the committee and report his or her recommendations to staff for inclusion in the agenda for the consideration of the board of governors.

Upon receipt of the report of the designated reviewer, the claim will be placed on the agenda of the board of governors.

3. No reimbursement on account of a claim shall be made from the fund unless and until the same has been authorized by the board or the committee and the claimant has executed assignments and other documents as may reasonably be requested by the board and the committee. As a condition to any payment staff may require such assurances as it deems appropriate to satisfy all conditions imposed upon any such payment, and to verify that payment is made to the proper party or representative of that party. Neither The Florida Bar, the board, the
committee, nor staff shall incur any liability for nonpayment of claims or for erroneous payments.

4. The maximum amount payable for any valid loss except attorneys' fees shall be $50,000.

5. Ordinarily, no claim will be considered unless an application for relief has been filed with the bar within 2 years after the applicant has discovered, or with reasonable diligence should have discovered, the loss.

6. The Public Interest Programs and Services Department shall serve as the staff agency for Clients' Security Fund matters with primary responsibility for (a) investigating and reporting on claims for amounts of $500 or less; (b) recommending denial of those claims received which are
clearly not covered by the Fund; (c) denying claims when the underlying grievance matter has been closed by the bar without discipline or the claimant

has withdrawn the claim; (d) preparation of the committee agenda and recording
the minutes of the committee meetings; (e) presentation of claims to the board of
governors; (f) notifying claimants of ultimate disposition; (g) coordinating
payouts with the finance and accounting Department and the director of public
information and bar services department; (h) monitoring subrogation rights on
previously paid claims; and (i) preparation of annual Fund reports.

7. Claimants should reasonably exhaust other remedies before seeking
reimbursement from the Clients' Security Fund. Other remedies include bonds,
professional liability policies, third party responsibility, the defalcating attorney's
partners and deceased attorney's estate.

8. Of the annual allocation up to $25.00 may be allocated to create and maintain
a reserve fund of $500,000. This reserve and interest accumulated thereon shall
not be used to satisfy claims without authorization of two-thirds of the board of
governors present and voting on the issue of the use of the reserve.

9. The Clients' Security Fund Committee may require that the claimant file a
complaint against the attorney with the appropriate state attorney's office; file a
civil suit in an appropriate court; or cooperate with the committee in appropriate
proceedings against such lawyer as
prerequisites to the granting of relief from the Fund.

10. Claims by relatives, partners, or other close associates of the attorney will
ordinarily be denied.

11. The Clients' Security Fund Committee will consider for payment only those
claims arising out of an attorney and client relationship. Investment advice given
by the claimant's attorney, although such advice may result in the loss of
claimant's money, is not, in and of itself, a ground for seeking reimbursement
from the Fund.

Claims arising out of investments may be considered for payment, however, when
the attorney is in the possession of the claimant's money, which the attorney has
obtained by virtue of an attorney and client relationship with the claimant, when
the attorney advises the claimant to invest the money in a business or other
venture, and the attorney then misappropriates the claimant's money.

Ordinarily, interest on investments will not be reimbursed. Unless a claimant
establishes otherwise, all payments received on the investment, from whatever
source, will be considered to be return of principal and will be deducted from the
claimant's initial investment with the attorney in order to determine, for Fund
purposes, the claimant's reimbursable loss.

12. Where the attorney, unrelated to an attorney and client relationship, is a
personal representative, testamentary trustee, guardian or escrow agent for the
claimant, the claim will be denied pursuant to The Florida Bar, In re: Amendment
to the Integration Rule and Bylaws Respecting Clients' Security Fund, 346 So.2d
537 (Fla. 1977).

13. Claims by government agencies, institutional lenders, insurance companies,
publicly owned entities, entities which fail to disclose to the Clients' Security Fund
Committee the names and addresses of their direct and indirect beneficial and

record owners, and subrogees, brought on their behalf and not as representatives, will not ordinarily be considered for payment.

14. Claims or portions of claims representing fees paid to a member of the bar for services to be rendered shall not be paid in excess of $2,500. If services were performed that were useful to the claimant, the claim may be denied.

An attorney may be deemed to have failed to provide useful services to a client, when after accepting a fee from the client, the attorney:

(i) fails to perform any work in the scope of the attorney's employment by the client;

(ii) undertakes work required to be performed by a lawyer and assigns that work to be performed exclusively by a non-lawyer without attorney supervision;

(iii) fails to prepare documents minimally suitable for filing with a court or for use by the client in a transaction (such unsuitability may be demonstrated by the repetition of the same tasks by another attorney at additional expense to the client);

(iv) fails to timely deliver or file documents for the client's use or benefit, when such failure results in prejudice to the client, the client necessarily hiring replacement counsel to perform substantially the same work, or the claimant abandons the underlying case or transaction;

(v) refuses or fails to refund an unearned legal fee; or

(vi) performs work that is insignificant in the context of the scope of engagement.

15. Claims against members in good standing will ordinarily be denied or payment delayed until discipline is ordered by the supreme court.

16. No claim shall be approved where the defaulting attorney was bonded in any capacity which protected the rights of the applicant, where the defalcating attorney was insured under a lawyers' professional liability policy or a policy of a similar nature which protected the rights of the applicant, or where the claim might be payable from any other source; provided, however, that the committee, in a case of extreme hardship, may recommend approval of such a claim provided the Fund is substituted in place of the applicant for any amounts which might be due the applicant by the bonding or insurance company, or other source.

17. An attorney representing an applicant shall be required to give to the committee a written statement that he or she will not accept a fee from the applicant for services rendered in connection with a claim against the Fund.

18. Publicity of Fund activities shall be at the discretion of the board of governors members and Clients' Security Fund Committee members in the circuit where an award is made.

19. An annual report detailing the financial activities of the Fund shall be prepared by staff, approved by the committee chair and published in The Florida Bar Journal or News.

20. A claim of $25,000 or less shall be paid in full upon approval. On an that exceeds $25,000, payment of $25,000 shall be made upon approval by the board of governors. The amount of an approved claim in excess of $25,000 shall be pooled with all other such excess amounts and at the end of the fiscal year the remaining allocated funds for that fiscal year shall be applied to pro rata payment of the excess amounts.

If any claim remains unclaimed at the close of the fiscal year following the fiscal year in which the claim is approved, those funds will be returned to the Clients' Security Fund General Fund. A final request for response will be sent to the claimant(s) prior to the return of funds to the Clients'
Security Fund General Fund. If there was a shortfall for the year in which the claims were approved, claimants not fully compensated will be eligible to receive additional funds.

21. The foregoing regulations may be amended by the committee with the approval of the board.
[Updated: 02-27-2006 ]

© 2005 The Florida Bar

**EXHIBIT C**

# COPY

FILED BY_____ DC

RECEIVED BY_____

05 JUN 10 PM 1: 36

CLERK
U.S. BANKRUPTCY CT.
SD OF FLA.
FTL-OFFICE

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
www.flsb.uscourts.gov

In re:

THE ROBLES LAW CENTER, P.A.,
LOUIS S. ROBLES, P.A.,

Debtors
_____/

Chapter 7
Case No. 04-16685-BKC-RAM
Case No. 04-16686-BKC-RAM
*(Jointly Administered under
Case No. 04-16685-BKC-RAM)*

## MOTION TO APPROVE REVISED COMPROMISE AND SETTLEMENT[1]

Drew Dillworth, Chapter 7 Trustee (the "Trustee"), for the bankruptcy estates of Louis

Steven Robles ("Robles"), Louis S. Robles, P.A. and Robles Law Center, P.A. (collectively, the

"Firms") and Themis Capital Corporation ("Themis"), Ferraro & Associates, P.A. ("Ferraro"),

Thomas Tew, as Inventory Attorney for Louis Steven Robles, Louis S. Robles, P.A. and Robles

Law Center, P.A. (the "Inventory Attorney"), Tew Cardenas, LLP ("Tew Cardenas"), Ruth Ann

Schlossberg, and Louis Robles move the Court, by and through undersigned counsel, pursuant to

Rule 9019 of the Federal Rules of Bankruptcy Procedure, for entry of an order authorizing the

revised compromise and settlement of certain claims asserted by the Trustee more fully

described herein. In support of this motion (the "Motion"), the Trustee states:

## A. BACKGROUND

1.    Louis Steven Robles, practiced law through two Florida professional associations,

Louis S. Robles, P.A. and The Robles Law Center, P.A. Louis S. Robles, P.A. was formed in

1979 and handled asbestos personal injury claims. The Robles Law Center, P.A. was established

in 1997 and primarily represented clients claiming injuries from breast implant devices and

pharmaceutical products.

---

[1] Contemporaneously herewith, the Trustee is filing a Motion to Shorten Time to Respond to the instant Motion.

BERGER SINGERMAN          *Boca Raton   Fort Lauderdale   Miami   Tallahassee*
     attorneys at law

350 East Las Olas Boulevard  Suite 1000  Fort Lauderdale, Florida 33301  Telephone 954·525·9900  Facsimile 954·523·2872

2.      On May 18, 2001, the Florida Bar filed a complaint against Robles[2] alleging various misconduct. Thereafter, on February 19, 2003, the Supreme Court of Florida granted the Florida Bar's Petition for Emergency Suspension and ordered that Robles be suspended from the practice of law.

3.      In January 2003, Robles relinquished control of his Firms' operating and trust accounts to Lewis B. Freeman and Partners, Inc. ("LBF"). LBF was appointed as the initial inventory attorney on January 17, 2003. This appointment was vacated on February 11, 2003, and on February 20, 2003, the Honorable Joseph P. Farina, appointed Thomas Tew as Inventory Attorney for the approximately 16,000 cases/files of clients of the debtors of the Bankruptcy Cases (collectively, the "Debtors") in In re Petition for Appointment of Inventory Attorney for Louis Steven Robles, Case No. 03-11 CA 60 (Florida Bar File No. 2003 70,892 MIO-11F), Dade County Circuit Court ("Inventory Attorney Case"). The Inventory Attorney was directed to inventory all of Robles' files and to take necessary actions to protect the interests of Robles' clients. The Inventory Attorney was authorized to accept employment as attorney in connection with the client matters found in the files inventoried as long as each client was a given a free choice with regard to the further employment of counsel.

4.      On April 28, 2003, Circuit Court Judge Marc Schumacher, Referee, filed a Report of Referee reflecting that Robles has "freely chosen to enter into an unconditional no contest plea and consent judgment for discipline, wherein Respondent agrees to the Court's entry of an order for disbarment." Thereafter, on May 15, 2003, the Florida Bar ordered Robles disbarred.

5.      On December 16, 2003 (the "Petition Date"), Robles filed for relief under Chapter 11 of the United States Bankruptcy Code (the "Bankruptcy Code").

6.      On or about February 11, 2004, Robles' case was converted to Chapter 7 of the

[2] The complaint was amended in March 2002.

Bankruptcy Code.

7.    On or about February 25, 2004, Drew M. Dillworth was appointed to serve as the Trustee (the "Trustee") in the Robles' case.

8.    On July 14, 2004, the Firms filed two separate voluntary petitions for relief under Chapter 7 of the Bankruptcy Code (the Robles bankruptcy case and the Firms' bankruptcy cases are collectively referred to as the "Bankruptcy Cases" or "Bankruptcy Estates").

9.    On July 16, 2004, Drew M. Dillworth was appointed to serve as the duly authorized Chapter 7 Trustee (the "Trustee") in the Firms' bankruptcy cases.

10.    The Inventory Attorney and Tew Cardenas were awarded fees of $519,645.25 by order of the state court in the Inventory Attorney Case and at the time of the commencement of the Bankruptcy Cases, the Inventory Attorney and Tew Cardenas had filed applications for payment of $111,274.50 in fees and $9,564.72 for reimbursement of expenses in the Inventory Attorney Case for which no order has been entered. None of the fee awards in the Inventory Attorney Case nor the applications for payment of fees and reimbursement of expenses have been paid. The Inventory Attorney and Tew Cardenas assert that the foregoing fee awards and pending applications for fees and reimbursement of expenses in the Inventory Attorney Case are administrative expenses in the Bankruptcy Cases. The Trustee and Themis dispute that the Inventory Attorney and Tew Cardenas are entitled to any payment from the Bankruptcy Estates.

11.    Ferraro and Tew Cardenas (collectively, "Successor Counsel") are successor counsel to certain of the former clients of the Louis S. Robles, P.A. Debtor in certain asbestos cases (the "Asbestos Cases"), a list of which is attached to the Initial Stipulation (as defined herein).[3] There are also additional clients which Successor Counsel has not undertaken

_____

[3] On June 12, 2003, Ferraro and Tew Cardenas entered into a co-counsel agreement pursuant to which Ferraro was designated as the lead firm in the litigation the Asbestos Cases. Pursuant to this agreement, Ferraro advanced the costs to prosecute the Asbestos Cases and, in connection with legal fees, received a priority return equal to 25% of

representation and which claims are not the subject of this agreement. Under agreements with the plaintiffs/clients in the Asbestos Cases, Successor Counsel is entitled to a contingency attorneys' fee between one-third and forty percent of any recovery from defendants plus costs advanced by Successor Counsel. Some of the recoveries in the Asbestos Cases have been paid by the defendants in these cases to Successor Counsel but have not been distributed to the clients and Successor Counsel. These proceeds have been turned over to the Trustee or are held in the Successor Counsel's trust account and will be turned over to the Trustee, subject to the terms of the Revised Stipulation.

12.    The Trustee, as trustee of the bankruptcy estate of Louis S. Robles, P.A. and potentially as trustee of the estate of Louis Steven Robles, claims an interest in a portion of Successor Counsel's attorneys' fees paid from the Asbestos Cases and the right to charge the former clients in the Asbestos Cases for costs incurred by Debtor, Louis S. Robles, P.A. ("Robles, P.A.") before its representation of the clients in the Asbestos Cases was terminated. The Trustee does not claim an interest in a portion of Successor Counsel's attorneys' fees in his capacity as trustee for the bankruptcy estate of Robles Law Center, P.A. Successor Counsel disputes both the Trustee's claim against a portion of Successor Counsel's attorneys' fees and the Trustee's claim of a right to charge former clients of Robles, P.A for costs.

13.    Themis asserts that it holds a first priority security interest in the Trustee's portion of attorneys' fees and costs recovered from the Asbestos Cases, which secures indebtedness of Robles, P.A. to Themis. Tew Cardenas and the Trustee acknowledge and agree that Themis holds a valid and perfected first priority security interest in the Trustee's portion of attorneys' fees and costs recovered from the Asbestos Cases.

---

the costs it advanced. All other legal fees are to be divided 75% to Ferraro and 25% to Tew, provided, however, that Ferraro would receive the entire balance of the legal fee in the event that the quantum meruit award to Louis S. Robles, P.A. exceeds 50%.

124386-1                                                          4

14.     In order to obtain recoveries from Defendants in the Asbestos Cases, Successor

Counsel must have in its possession copies of each client's complaint, contract with the Debtors

and medical records (collectively, the "Client File"). Successor Counsel possesses some portion

of some of the Client Files; however, some of the Client Files records are, or may be, in the

possession or control of the Bankruptcy Estates.

15.     Successor Counsel has requested information and cooperation from clients of

Asbestos Cases and many clients have resisted responding or cooperating with Successor

Counsel because of their experiences with Robles, P.A. Consequently, Successor Counsel is

concerned that the Trustee's efforts to recover costs from clients will hinder, delay and possibly

prevent Successor Counsel from obtaining recoveries in the Asbestos Cases.

16.     Through extensive negotiations among the Trustee, Themis, Ferraro, the

Inventory Attorney, and Tew Cardenas, an agreement was reached concerning the split of

attorney's fees arising from the Asbestos Cases (the "Initial Stipulation"). On January 13, 2005,

the parties filed a *Motion to Approve Compromise and Settlement* (C.P. # 59) (the "Initial

Settlement Motion") seeking approval of the Initial Stipulation.

17.     The Initial Stipulation was objected to by Louis Robles, Ruth-Ann

Schlossberg and Metro Bank, which triggered an evidentiary hearing that is scheduled for June

15, 2005 (the "Evidentiary Hearing"). All of the interested parties have conducted substantial

discovery in preparation for the Evidentiary Hearing while simultaneously trying to resolve the

objections to the Initial Stipulation.

18.     The parties are pleased to have resolved all of the objections to the Initial

Stipulation and have entered into a revised settlement (the "Revised Stipulation"), subject to this

Court's approval. A true and correct copy of the *Revised Stipulation for Settlement* (the

"Revised Stipulation") has been entered into by and among the Trustee, Themis, Ferraro, the

Inventory Attorney, Tew Cardenas, Ruth Schlossberg, and Louis Robles, a true and correct copy

of which is attached hereto as **Exhibit "1"** and incorporated herein by reference.[4]

## B. SETTLEMENT AND COMPROMISE

19.    The Trustee, Themis, Ferraro, the Inventory Attorney, Tew Cardenas, Ruth

Schlossberg, and Louis Robles have reached a compromise and settlement which resolves the

matters raised herein amicably without the concomitant costs associated with litigating such

matters, in pertinent part, as follows:

a.    Except as provided in paragraph 8, the Trustee, as trustee for the bankruptcy
estate of Louis S. Robles, P.A., shall receive the following amounts of contingency
attorneys' fees paid to Successor Counsel in the Asbestos Cases as full and final
compensation for the Louis S. Robles, P.A. and Louis Steve Robles estates' interests in
any attorneys' fees recovered by Successor Counsel in the Asbestos Cases:

30% of the fees up to $10,000,000;

35% of the fees from $10,000,001 to $20,000,000;

40% of the fees from $20,000,001 to $30,000,000;

45% of the fees from $30,000,001 to $40,000,000;

50% of all fees in excess of $40,000,000;

However, attached hereto as Exhibit "2" is a list of approximately 430 client cases. The
fee recovery split for these cases shall be 25% for the estate and 75% for Successor
Counsel.

b.    Upon approval of this agreement, Tew Cardenas shall no longer be co-successor
counsel with Ferraro and Tew Cardenas shall receive no further fees or expenses
associated with these cases or the Asbestos Cases, other than as set forth in paragraph 4
and 5. The order approving the settlement shall state that Tew Cardenas is relieved of all
responsibility for the Asbestos Clients and the Asbestos Cases after the date of the order.

c.    Successor Counsel shall remit to the Trustee the Trustee's portion of Successor
Counsel's attorneys' fees within a commercially reasonable time after Successor
Counsels' receipt of such fees but in no event later than one month after receipt of the
fees. Additionally, except as provided in paragraph 8, the Trustee, as trustee for the
bankruptcy estate of Louis S. Robles, P.A., is entitled to collect from clients of Asbestos

---

[4] The attached Stipulation does not contain the list of Asbestos Cases, however, it will be provided to any party-in-interest upon request of the undersigned.

BERGER SINGERMAN        *Boca Raton  Fort Lauderdale  Miami  Tallahassee*
    attorneys at law

360 East Las Olas Boulevard  Suite 1000  Fort Lauderdale, Florida 33301  Telephone 954·525·9900  Facsimile 954·623·2872

Cases reasonable and allowable costs incurred by Robles, P.A. during its representation of the former clients in the Asbestos Cases, so long as the Trustee's demand for payment and attempts to collect costs from clients do not hinder or delay Successor Counsel's ability to obtain client information and cooperation that is necessary to obtain recoveries in Asbestos Cases. Successor Counsel and Trustee shall cooperate with one another in resolving the Trustee's claim to recover costs including supplying of relevant information necessary to determine the appropriateness and timing of such costs request. Successor Counsel shall have the right to file objections to the Trustee's cost recovery demands in Bankruptcy Court. Successor Counsel shall be entitled to keep and retain all other attorneys' fees and costs recovered in the Asbestos Cases other than that portion of attorneys' fees and costs allocated to the Trustee in this paragraph. Notwithstanding anything set forth above, Successor Counsel will be advancing expenses on behalf of the Asbestos Cases in the approximate amount of $5,000,000 for the purpose of updating and/or obtaining appropriate medical records in the Asbestos Cases. Successor counsel will also be advancing expenses for storage as identified in paragraph 9 below. Except for the payments required in paragraph 4, these medical and storage expenses shall have a priority above, and be repaid before, any expense recoveries by the estates. This priority shall be applicable to the respective client files for which the costs are expended. Thereafter, the cost allocation for allowable expenses shall be on a pro rata basis between the estate and Successor Counsel. Upon request by Ferraro and the Trustee, Tew Cardenas shall assist this effort.

d.     Successor Counsel shall be required to account for, and shall provide the Trustee with reports regarding the status of recoveries in the Asbestos Cases at the reasonable request of the Trustee and not more frequently than every three months. Additionally, within twenty days from Bankruptcy Court approval of this agreement, Tew Cardenas and Successor Counsel shall provide an accounting and report of any and all recoveries obtained in any of the Asbestos Cases prior to the entry of this agreement and shall promptly remit the proceeds from any recoveries consistent with this agreement.

e.     Tew Cardenas shall have an allowed administrative expense claim of $615,702.67 in the Louis S. Robles, P.A. bankruptcy estate (the "RPA Admin Claim"). The RPA Admin Claim shall be immediately paid as follows, without further Order of the Court and free and clear of all liens, including the security interests of Metro Bank and Themis: (a) $365,702.67 from the Robles, P.A. Estates share of fees from the Haliburton settlement, upon receipt by the Trustee of said funds; and (b) one half of the first $500,000 in fees received by the Robles, P.A. Estate from non-Haliburton asbestos recoveries, excluding funds the Trustee is presently holding, upon receipt by the Trustee of said funds. Payment of the RPA Admin Claim shall be in full satisfaction of any and all administrative expense claims of the Inventory Attorney and Tew Cardenas against the Louis S. Robles bankruptcy estate, the Louis S. Robles, P.A. bankruptcy estate and/or the Robles Law Center, P.A. bankruptcy estates.

f.     Tew Cardenas shall have an allowed general unsecured claim in the amount of $200,000.00 in the Robles, P.A. bankruptcy estate and an allowed general unsecured claim in the amount of $84,193.44 in the Robles Law Center, P.A. bankruptcy estate. The Trustee, Themis, Robles and Schlossberg are precluded from seeking reconsideration

of Tew Cardenas' allowed general unsecured claims.    Likewise, Tew Cardenas and Successor Counsel and all parties to this agreement shall not challenge  the amount and/or the extent, validity or priority of the Themis secured claim against the Louis S. Robles, P.A. bankruptcy estate.

g.        The Trustee shall file a motion in the Bankruptcy Cases for the approval of the Settlement Agreement.    The payments required by paragraphs 2, 3 and 4 of this Settlement Agreement shall be made after the entry of a Bankruptcy Court order approving this Settlement Agreement unless such order stayed by a court of competent jurisdiction.

h.        The Trustee, on behalf of the Bankruptcy Estates, Themis, Robles and Schlossberg release the Inventory Attorney and Tew Cardenas from any and all known and unknown claims that any of them and the  Bankruptcy Estates have against the Inventory Attorney, Tew Cardenas and any of its partners, including avoidance and turnover actions under the Bankruptcy Code and any other claims under state or federal law. The Inventory Attorney and Tew Cardenas release and waive any claims against the Bankruptcy Estates, the Trustee, Robles, Schlossberg and Themis other than those claims being allowed and paid pursuant to this Settlement Agreement.    Additionally, each of the parties to this agreement agree to execute mutual general releases in favor of each party, excluding only the provisions of this agreement.      However, notwithstanding the foregoing, the Trustee is not releasing Mr. Robles or Ruth Ann Robles Schlossberg in connection with this agreement.

i.        The Trustee shall make all reasonable efforts to provide Client Files, including access to all electronic files and medical record image files, to Successor Counsel for those clients of Asbestos Cases for which Successor Counsel lacks Client Files or lacks complete Client Files.    The Trustee's right to receive a portion of Successor Counsel's attorneys' fees and costs from clients in Asbestos Cases where Successor Counsel lacks Client Files or lacks complete Client Files is conditioned upon Trustee performing his obligations to Successor Counsel in this paragraph.

j.        Ferraro shall assume full responsibility for the Iron Mountain storage facility costs for the storage of the Asbestos Cases files.. Tew Cardenas is relieved of all liability under the Iron Mountain storage agreement and may terminate such agreement if necessary to avoid further liability.

## C. **LEGAL ANALYSIS**

20.        Rule 9019(a) of the Federal Rules of Bankruptcy Procedure provides that, after notice and a hearing, a court may approve a proposed settlement of a claim.  The decision of whether a compromise should be accepted or rejected lies within the sound discretion of the court. In re Carson, 82 B.R. 847 (Bankr. S.D. Ohio 1987); In re Mobile Air Drilling Co.. Inc., 53

B.R. 605 (Bankr. N.D. Ohio 1985); In re Hydronic Enterprise, Inc., 58 BR. 363 (Bankr. D. R.I. 1986).

21.    In passing on proposed settlements, the standard that courts applied under the former Bankruptcy Act is the same standard as courts should apply under the Bankruptcy Code. In re Carla Leather, Inc., 44 B.R. 457, 466 (Bankr. S.D.N.Y. 1984), aff'd, 50 B.R. 764 (S.D.N.Y. 1985). As stated by the Supreme Court in Protective Committee v. Anderson, 300 U.S. 414 (1968), under the Act, in order to approve a proposed settlement, a court must have found that the settlement was "fair and equitable" based on an - Educated estimate of the complexity, expense, and likely duration of... litigation, the possible difficulties of collecting on any judgment which might be obtained and all other factors relevant to a full and fair assessment of the wisdom of the proposed compromise. Id. at 424. See also Drexel v. Loomis, 35 F.2d 800 (8th Cir. 1929); In re Lion Capital Group, 49 B.R. 163 (Bankr. S.D.N.Y. 1985).

22.    This test has been adopted by the Eleventh Circuit in In re Justice Oaks II, Ltd., 898 F.2d 1544, 1549 (11th Cir.), cert. denied, 498 U.S. 959 (1990), which provides additional guidance as to whether a compromise should be approved. Justice Oaks established a four-part test:

   a. The probability of success in litigation;

   b. The difficulties, if any, to be encountered in the matter of collection;

   c. The complexity of the litigation involved and the expense, inconvenience and delay necessarily attending it; and

   d. The paramount interest of the creditors and a proper deference to their reasonable views in the premises.

Id. at 1549.

23.    Applying the foregoing, the proposed settlement satisfies that four-part test relating to the Rule 9019 request. This dispute relates to the Firms' entitlement to quantum meruit in connection with the Asbestos Cases. While the Trustee and Louis believe that the

124386-1                                                    9

Bankruptcy Estates are entitled to quantum meruit (although they disagree regarding the percentage to which the Estates are entitled), the Inventory Attorney, Ferraro and Tew Cardenas maintain that the Bankruptcy Estates have no such entitlement. The decisional law on this issue is less than clear. As such, the Trustee believes that in light of the uncertainty in litigation, and the expense, inconvenience and delay that would be caused by litigating, it would not be in the best interest of the Bankruptcy Estates to litigate this dispute. Therefore, it is the belief of the Trustee that after full and careful consideration of the merits of the arguments asserted by all of the parties, the settlement of these matters pursuant to the terms of the Revised Stipulation would be in the best interest of the Bankruptcy Estates.

24.    Additionally, the Revised Stipulation is significantly more advantageous to the Debtors' estate than the Initial Stipulation which provided that the Louis S. Robles, P.A. estate will receive twenty-five percent (25%) of the amount of contingency attorneys' fees paid to Successor Counsel in the Asbestos Cases. Since the Revised Stipulation revolves all of the objections to the Initial Stipulation, and is more favorable to the Bankruptcy Estates than the Initial Stipulation, the Trustee believes that resolution of the above-referenced matter in the manner set forth in the Revised Stipulation is reasonable and falls well above the lowest point on the range of reasonableness as required by Rule 9019 of the Federal Rules of Bankruptcy Procedure and applicable law.

WHEREFORE, the Trustee respectfully requests that this Court enter an Order:

(i)    Granting this Motion;

(ii)    Authorizing the compromise and settlement as set forth herein;

(iii)    Canceling the Evidentiary Hearing as it is moot; and

(iv)    Granting such other and further relief as the Court deems just and proper.

**I HEREBY CERTIFY** that a true and correct copy of the foregoing was served via U.S. Mail, with postage prepaid, upon all parties on the attached Service List this 10th day of June, 2005.

**I HEREBY CERTIFY** that I am admitted to the Bar of the United States District Court for the Southern District of Florida and I am in compliance with the additional qualifications to practice in this Court set forth in Local Rule 2090-1(A).

Respectfully Submitted,
BERGER SINGERMAN, P.A.
Attorneys for the Trustee
200 South Biscayne Blvd., Suite 1000
Miami, Florida 33131
Telephone: (305) 755-9500
Facsimile: (305) 714-4340

By: _____
Brian G. Rich, Esq.
Florida Bar No. 0038229
brich@bergersingerman.com
Steven B. Zuckerman
Florida Bar No.: 0155240
szuckerman@bergersingerman.com

## REVISED SETTLEMENT AGREEMENT

Drew Dillworth, Chapter 7 Trustee for the bankruptcy estates of Louis Steven Robles, Louis S. Robles, P.A. and Robles Law Center, P.A. (the "Trustee"), Themis Capital Corporation ("Themis"), Ferraro & Associates, P.A. ("Ferraro"), Thomas Tew, as Inventory Attorney for Louis Steven Robles, Louis S. Robles, P.A. and Robles Law Center, P.A. (the "Inventory Attorney"), Tew Cardenas, LLP ("Tew Cardenas"), Ruth Ann Robles Schlossberg ("Schlossberg") and Louis Robles ("Robles") agree as follows:

### RECITALS

A.    The Trustee was appointed and continues to act as Chapter 7 Trustee for the following bankruptcy estates under jurisdiction of the United States Bankruptcy Court for the Southern District of Florida: **In re: Louis S. Robles, P.A.**, Case No. 04-16686-BKC-AJC; **In re: Robles Law Center, P.A.**, Case No. 04-16685-BKC-AJC; and **In re: Louis Steven Robles**, Case No. 03-43226-BKC-RAM. The foregoing cases are collectively referred to as the "Bankruptcy Cases" or "Bankruptcy Estates."

B.    Thomas Tew, was appointed as Inventory Attorney for the approximately 16,000 cases/files of clients of the debtors of the Bankruptcy Cases (collectively, the "Debtors") in In re Petition for Appointment of Inventory Attorney for Louis Steven Robles, Case No. 03-11 CA 60 (Florida Bar File No. 2003 70,892 MIO-11F), Dade County Circuit Court ("Inventory Attorney Case").

C.    The Inventory Attorney and Tew Cardenas were awarded fees of $519,645.25 by order of the state court in the Inventory Attorney Case and at the time of the commencement of the Bankruptcy Cases, the Inventory Attorney and Tew Cardenas had filed applications for payment of $111,274.50 in fees and $9,564.72 for reimbursement of expenses in the Inventory

114540-1
124290-5



EXHIBIT
1

FERRARO EXECUTED00154001

Attorney Case for which no order has been entered. None of the fee awards in the Inventory

Attorney Case nor the applications for payment of fees and reimbursement of expenses have

been paid and the Bankruptcy Court has not entered any orders on account of these fee requests

and the Trustee has made no payments to the Inventory Attorney with respect to these fees, The

Inventory Attorney and Tew Cardenas assert that the foregoing fee awards and pending

applications for fees and reimbursement of expenses in the Inventory Attorney Case are

administrative expenses in the Bankruptcy Cases. The Trustee and Themis dispute that the

Inventory Attorney and Tew Cardenas are entitled to any payment from the Bankruptcy Estates.

Additionally, Tew Cardenas has incurred an additional $259,411.64 in attorney time and

expenses in the Inventory Attorney Case, as Successor Counsel (as defined below) and in

participation in the Bankruptcy Cases, which the parties hereto dispute.

      D.    Attached as Exhibit "1" is a list of former clients of the Louis S. Robles, P.A.

Debtor and their claims against defendants based on the clients' exposure to asbestos (the

"Asbestos Cases")[1]. Ferraro and Tew Cardenas are successor counsel for the former clients of

the Louis S. Robles, P.A. Debtor listed in the Asbestos Cases. Until the entry of the order

approving this settlement, "Successor Counsel" means Ferraro and Tew Cardenas; thereafter it

shall mean Ferraro only. There are also additional clients which Successor Counsel has not

undertaken representation and which claims are not the subject of this agreement. Under

agreements with the plaintiffs/clients in the Asbestos Cases, Successor Counsel is entitled to a

contingency attorneys' fee between one-third and forty percent of any recovery from defendants

plus costs advanced by Successor Counsel. Some of the recoveries in the Asbestos Cases have

---

[1]  Exhibit "1" is attached to ~~the original~~ this Settlement Agreement. Any party in interest ⟨⟩
wishing to receive a copy of Exhibit "1" may do so by contacting the Trustee.

FERRARO EXECUTED00154002

been paid by the defendants in these cases to Successor Counsel but have not been distributed to the clients and Successor Counsel. These proceeds have been turned over to the Trustee or are held in the Successor Counsel's trust account and will be turned over to the Trustee, subject to the terms of this Settlement Agreement.

E.    The Trustee, as trustee of the bankruptcy estate of Louis S. Robles, P.A. and potentially as trustee of the estate of Louis Steven Robles, claims an interest in a portion of Successor Counsel's attorneys' fees paid from the Asbestos Cases and the right to charge the former clients in the Asbestos Cases for costs incurred by Debtor, Louis S. Robles, P.A. ("Robles, P.A.") before its representation of the clients in the Asbestos Cases was terminated. The Trustee asserts that he maintains a right to impose a charging lien on any recoveries obtained by the former clients in the Asbestos Cases for the estates quantum meruit rights to fees. Through this settlement, and only with respect to the Asbestos Cases that are the subject of this agreement, the Trustee is waiving these rights. The Trustee does not claim an interest in a portion of Successor Counsel's attorneys' fees in his capacity as trustee for the bankruptcy estate of Robles Law Center, P.A. Successor Counsel disputes both the Trustee's claim against a portion of Successor Counsel's attorneys' fees and the Trustee's claim of a right to charge former clients of Robles, P.A for costs.

F.    Themis asserts that it holds a first security interest in the Trustee's portion of attorneys' fees and costs recovered from the Asbestos Cases, which secures indebtedness of Robles, P.A. to Themis. All parties to this agreement acknowledge and agree that Themis holds a valid and perfected first priority security interest in the Trustee's portion of attorneys' fees and costs recovered from the Asbestos Cases.

G.    In order to obtain recoveries from Defendants in the Asbestos Cases, Successor

114540-1
124290-5

FERRARO EXECUTED00154003

Counsel must have in its possession copies of each client's complaint, contract with the Debtors and medical records (collectively, the "Client File"). Successor Counsel possesses some portion of some of the Client Files; however, some of the Client Files records are, or may be, in the possession or control of the Bankruptcy Estates.

H.      Successor Counsel has requested information and cooperation from clients of Asbestos Cases and many clients have resisted responding or cooperating with Successor Counsel because of their experiences with Robles, P.A. Consequently, Successor Counsel is concerned that the Trustee's efforts to recover costs from clients, as provided in paragraph 2, will hinder, delay and possibly prevent Successor Counsel from obtaining recoveries in the Asbestos Cases.

I.      Five months ago, the Trustee, Themis and Successor Counsel sought court approval of their settlement agreement addressing the issues set forth herein and Robles and Schlossberg objected. This Settlement Agreement resolves all the objections and any other issues that could have been raised in the contested matter.

NOW, THEREFORE, the parties to this Settlement Agreement agree as follows:

1.      The above recitals are true and part of the terms of this Agreement.

2.      Except as provided in paragraph 8, the Trustee, as trustee for the bankruptcy estate of Louis S. Robles, P.A., shall receive the following amounts of contingency attorneys' fees paid to Successor Counsel in the Asbestos Cases as full and final compensation for the Louis S. Robles, P.A. and Louis Steve Robles estates' interests in any attorneys' fees recovered by Successor Counsel in the Asbestos Cases:

    30% of the fees up to $10,000,000;

    35% of the fees from $10,000,001 to $20,000,000;

4

40% of the fees from $20,000,001 to $30,000,000;

45% of the fees from $30,000,001 to $40,000,000;

50% of all fees in excess of $40,000,000;

However, attached hereto as Exhibit "2" is a list of approximately 430 client cases. The fee recovery split for these cases shall be 25% for the estate and 75% for Successor Counsel. These recoveries shall not be included in the aggregate attorneys' fees calculation set forth above. Ferraro represents that the files set forth in Exhibit "2" represent, in most instances, non-malignant category files for which no action was filed by either of the Debtors and for which it appears that no work was performed by the Debtors. If actions had previously been filed for any of these cases then such claims shall be included in the revised fee splitting set forth above as opposed to the 25%/75% split.

a.    Upon approval of this agreement, Tew Cardenas shall no longer be co-successor counsel with Ferraro and Tew Cardenas shall receive no further fees or expenses associated with these cases or the Asbestos Cases, other than as set forth in paragraph 4 and 5. The order approving the settlement shall state that Tew Cardenas is relieved of all responsibility for the Asbestos Clients and the Asbestos Cases after the date of the order.

b.    Successor Counsel shall remit to the Trustee the Trustee's portion of Successor Counsel's attorneys' fees within a commercially reasonable time after Successor Counsels' receipt of such fees but in no event later than two months after receipt of the fees. Additionally, except as provided in paragraph 8, the Trustee, as trustee for the bankruptcy estate of Louis S. Robles, P.A., is entitled to collect from clients of Asbestos Cases reasonable and allowable costs

114540-1
124290-5

FERRARO EXECUTED00154005

incurred by Robles, P.A. during its representation of the former clients in the Asbestos Cases, so long as the Trustee's demand for payment and attempts to collect costs from clients do not hinder or delay Successor Counsel's ability to obtain client information and cooperation that is necessary to obtain recoveries in Asbestos Cases. Successor Counsel and Trustee shall cooperate with one another in resolving the Trustee's claim to recover costs including supplying of relevant information necessary to determine the appropriateness and timing of such costs request. Successor Counsel shall have the right to file objections to the Trustee's cost recovery demands in Bankruptcy Court. Successor Counsel shall be entitled to keep and retain all other attorneys' fees and costs recovered in the Asbestos Cases other than that portion of attorneys' fees and costs allocated to the Trustee in this paragraph. Notwithstanding anything set forth above, Successor Counsel will be advancing expenses on behalf of the Asbestos Cases, on a case by case basis, in the approximate aggregate amount of $5,000,000 for the purpose of updating and/or obtaining appropriate medical records in the Asbestos Cases. Additionally, Successor Counsel will be advancing expenses for storage as identified in paragraph 9 below. Except for the payments required in paragraph 4, these medical and storage expenses shall have a priority above, and be repaid before, any expense recoveries by the estates (this priority shall have no impact on the recovery to the estates for attorneys fees). With respect to the advances being made for medical reports, this priority shall be applicable to the individual respective client files for which the costs are expended. Thus, on a case-by case basis, Successor Counsel will be entitled to recover the costs associated for these expenses from an individual file, prior to the Estate being able to recover costs incurred on said files.) Thereafter, the cost allocation for allowable expenses shall be on a pro rata basis between the Estate and Successor Counsel on a case by case basis.

3.        Successor Counsel shall be required to account for, and shall provide the Trustee

6

FERRARO EXECUTED00154006

with reports regarding the status of recoveries in the Asbestos Cases at the reasonable request of the Trustee and not more frequently than every three months.    Additionally, within thirty days from Bankruptcy Court approval of this agreement, Successor Counsel shall provide an accounting and report of any and all recoveries obtained in any of the Asbestos Cases prior to the entry of this agreement and shall promptly remit the proceeds from any recoveries consistent with this agreement.    Upon request by Ferraro and the Trustee, Tew Cardenas shall assist this effort

4.        Tew Cardenas shall have an allowed administrative expense claim of $615,702.67 in the Louis S. Robles, P.A. bankruptcy estate (the "RPA Admin Claim").    The RPA Admin Claim shall be immediately paid as follows, without further Order of the Court and free and clear of all liens, including the security interests of Metro Bank and Themis: (a) $365,702.67 from the Robles, P.A. Estate's share of fees from the Haliburton settlement, upon receipt by the Trustee of said funds; and (b) one half of the first $500,000 in fees received by the Robles, P.A. Estate from non-Haliburton asbestos recoveries, excluding funds the Trustee is presently holding, upon receipt by the Trustee of said funds.  Payment of the RPA Admin Claim shall be in full satisfaction of any and all administrative expense claims of the Inventory Attorney and Tew Cardenas against the Louis S. Robles bankruptcy estate, the Louis S. Robles, P.A. bankruptcy estate and/or the Robles Law Center, P.A. bankruptcy estates and shall not be subject to disgorgement from Tew Cardenas.

5.        Tew Cardenas shall have an allowed general unsecured claim in the amount of $200,000.00 in the Robles, P.A. bankruptcy estate and an allowed general unsecured claim in the amount of $84,193.44 in the Robles Law Center, P.A. bankruptcy estate.  The Trustee, Themis, Robles and Schlossberg are precluded from seeking reconsideration of Tew Cardenas' allowed

114540-1
124290-5

FERRARO EXECUTED00154007

general unsecured claims.  Likewise, Tew Cardenas and Successor Counsel and all parties to
this agreement shall not challenge the amount and/or the extent, validity or priority of the
Themis secured claim against the Louis S. Robles, P.A. bankruptcy estate.

6.          The Trustee shall file a motion in the Bankruptcy Cases for the approval of the
Settlement Agreement.  The payments required by paragraphs 2, 3 and 4 of this Settlement
Agreement shall be made after the entry of a Bankruptcy Court order approving this Settlement
Agreement unless such order stayed by a court of competent jurisdiction.

7.          The Trustee, on behalf of the Bankruptcy Estates, Themis, Robles and
Schlossberg release the Inventory Attorney and Tew Cardenas from any and all known and
unknown claims that any of them and the Bankruptcy Estates have against the Inventory
Attorney, Tew Cardenas and any of its partners, including avoidance and turnover actions under
the Bankruptcy Code and any other claims under state or federal law.  The Inventory Attorney
and Tew Cardenas release and waive any claims against the Bankruptcy Estates, the Trustee,
Robles, Schlossberg and Themis other than those claims being allowed and paid pursuant to this
Settlement Agreement.  Additionally, each of the parties to this agreement agree to execute
mutual general releases in favor of each party, excluding only the provisions of this agreement.
However, notwithstanding the foregoing, the Trustee is not releasing Mr. Robles or Ruth Ann
Robles Schlossberg in connection with this agreement and Themis is not releasing the
Bankruptcy Estates from any claims.  In addition, the Inventory and the Trustee are not releasing
any claims that they and/or the former clients of the Debtors have against the Florida Bar and/or
the Florida Bar Clients' Security Fund.

8.          The Trustee shall make all reasonable efforts to provide Client Files, including
access to all electronic files and medical record image files, to Successor Counsel for those

8

FERRARO EXECUTED00154008

clients of Asbestos Cases for which Successor Counsel lacks Client Files or lacks complete

Client Files. The Trustee's right to receive a portion of Successor Counsel's attorneys' fees and

costs from clients in Asbestos Cases where Successor Counsel lacks Client Files or lacks

complete Client Files is conditioned upon Trustee performing his obligations to Successor

Counsel in this paragraph.

9.        Ferraro shall assume full responsibility for the Iron Mountain storage facility

costs for the storage of the Asbestos Cases files.. Tew Cardenas is relieved of all liability under

the Iron Mountain storage agreement and may terminate such agreement if necessary to avoid

further liability. The Iron mountain storage agreement will not be terminated without Tew

Cardenas first speaking with Ferraro so that appropriate arrangements for the storage of the files

may be made

10.       This Settlement Agreement constitutes the complete agreement of the parties and

there are no agreements, promises, representations or warranties except as set forth herein.

11.       This agreement may be executed in any number of counterparts, which when

taken together, shall constitute a single binding instrument. Facsimile signatures shall be treated

as original signatures for the purposes of execution of this agreement.


        Dated this _____ day of _____, 2005.


_____
Drew Dillworth, as Chapter 7 Trustee for the
Bankruptcy Estates of Louis S. Robles, P.A.,
and Robles Law Center, P.A.


_____
C. Thomas Tew, Inventory Attorney for the Bankruptcy Estates of Louis S. Robles, P.A., Robles
Law Center, P.A.

114540-1
124290-5

FERRARO EXECUTED00154009

TEW CARDENAS, LLP                          FERRARO & ASSOCIATES, P.A.
By: Thomas R. Lehman, P.A. as Managing
Partner

By:_____              By:_____
        Thomas R. Lehman, President                James Ferraro, President


THEMIS CAPITAL CORPORATION                 By:_____


LOUIS S. ROBLES                            BY:



RUTH ANN ROBLES SCHLOSSBERG                BY:
C:\N\Ferah\DDS  MIA\BRICH\124290_2.DOC

10

06/10/2005    11:55    212 860 8514
Jun 10 05 11:53a    Peter
06/10/2005    10:41    HALL DAVID JOSEPH → 3000000305674000.36    212-860-8514    NO.935  P.1

TEW CARDENAS, LLP
By: Thomas R. Lehman, P.A. as Managing
Partner

FERRARO & ASSOCIATES, P.A.

By:_____
     Thomas R. Lehman, President

By:_____
     James Ferraro, President

THEMIS CAPITAL CORPORATION

By:_____

LOUIS S. ROBLES

BY:

RUTH ANN ROBLES SCHLOSSBERG
CAMP GARAGE, MMBRLICYN HOMS_3 DOC

BY: _Ruth R Schlossberg_

10

TEW CARDENAS, LLP
By: Thomas R. Lehman, P.A. as Managing
Partner

FERRARO & ASSOCIATES, P.A.

By:_____
     Thomas R. Lehman, President

By:_____
     James Ferraro, President

THEMIS CAPITAL CORPORATION

By:_____

LOUIS S. ROBLES

BY:

RUTH ANN ROBLES SCHLOSSBERG

BY:

C:\MrFenh\BDS_MIA\BR\CR\124790_1.DOC

10

FERRARO EXECUTED00154010

clients of Asbestos Cases for which Successor Counsel lacks Client Files or lacks complete Client Files. The Trustee's right to receive a portion of Successor Counsel's attorneys' fees and costs from clients in Asbestos Cases where Successor Counsel lacks Client Files or lacks complete Client Files is conditioned upon Trustee performing his obligations to Successor Counsel in this paragraph.

9.        Ferraro shall assume full responsibility for the Iron Mountain storage facility costs for the storage of the Asbestos Cases files.. Tew Cardenas is relieved of all liability under the Iron Mountain storage agreement and may terminate such agreement if necessary to avoid further liability. The Iron mountain storage agreement will not be terminated without Tew Cardenas first speaking with Ferraro so that appropriate arrangements for the storage of the files may be made

10.        This Settlement Agreement constitutes the complete agreement of the parties and there are no agreements, promises, representations or warranties except as set forth herein.

11.        This agreement may be executed in any number of counterparts, which when taken together, shall constitute a single binding instrument. Facsimile signatures shall be treated as original signatures for the purposes of execution of this agreement.

Dated this ___9th___ day of ___June___, 2005.

_____
Drew Dillworth, as Chapter 7 Trustee for the
Bankruptcy Estates of Louis S. Robles, P.A.,
and Robles Law Center, P.A.

_____
C. Thomas Tew, Inventory Attorney for the Bankruptcy Estates of Louis S. Robles, P.A., Robles Law Center, P.A.

114540-1
124290-5

clients of Asbestos Cases for which Successor Counsel lacks Client Files or lacks complete Client Files. The Trustee's right to receive a portion of Successor Counsel's attorneys' fees and costs from clients in Asbestos Cases where Successor Counsel lacks Client Files or lacks complete Client Files is conditioned upon Trustee performing his obligations to Successor Counsel in this paragraph.

9.      Ferraro shall assume full responsibility for the Iron Mountain storage facility costs for the storage of the Asbestos Cases files.. Tew Cardenas is relieved of all liability under the Iron Mountain storage agreement and may terminate such agreement if necessary to avoid further liability. The Iron mountain storage agreement will not be terminated without Tew Cardenas first speaking with Ferraro so that appropriate arrangements for the storage of the files may be made

10.     This Settlement Agreement constitutes the complete agreement of the parties and there are no agreements, promises, representations or warranties except as set forth herein.

11.     This agreement may be executed in any number of counterparts, which when taken together, shall constitute a single binding instrument. Facsimile signatures shall be treated as original signatures for the purposes of execution of this agreement.

Dated this 9th day of June, 2005.

Drew Dillworth, as Chapter 7 Trustee for the
Bankruptcy Estates of Louis S. Robles, P.A.,
and Robles Law Center, P.A.

C. Thomas Tew, Inventory Attorney for the Bankruptcy Estates of Louis S. Robles, P.A., Robles Law Center, P.A.

114540-1
124290-5

TEW CARDENAS, LLP
By: Thomas R. Lehman, P.A. as Managing
Partner

By: _____
      Thomas R. Lehman, President

FERRARO & ASSOCIATES, P.A.

By: _____
        James Ferraro, President

THEMIS CAPITAL CORPORATION

By: _____

LOUIS S. ROBLES

BY:

RUTH ANN ROBLES SCHLOSSBERG

BY:

C:\N\Perth\BDS_MIA\BRICH\124290_1.DOC

10

06/09/2005  17:48     2149655020                    THEMIS CAPITAL                     PAGE  02/02

TEW CARDENAS, LLP                          FERRARO & ASSOCIATES, P.A.
By: Thomas R. Lehman, P.A. as Managing
Partner

By:_____               By:_____
        Thomas R. Lehman, President               James Ferraro, President


THEMIS CAPITAL CORPORATION                By:_____
                                            President and Chief Executive Officer

                                          BY:
LOUIS S. ROBLES


RUTH ANN ROBLES SCHLOSSBERG               BY:
C:\VePart\BOS_MIAUXXCXN12429G_3.DOC


10

Exhibit 2

| Last Name | First Name | M | SSN |
|---|---|---|---|
| Acklin | Robert | E. | 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 |
| Adams | Etheridge | | 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 |
| Akridge | Houston | N. | 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 |
| Alexander | Otis | L | 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 |
| Alexander, Deceased | James | L. | 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 |
| Allen, Deceased | Paschel | | 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 |
| Allen, Deceased | Jimmy | C. | 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 |
| Almeida | Alfred | | 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 |
| Arredondo | Jesus | | 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 |
| Ary | Billy | R | 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 |
| Asbury | Roger | L. | 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 |
| Atherton | John | A. | 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 |
| Avery | Charles | E. | 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 |
| Bader | Franklin | A | 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 |
| Ballard, Deceased | Richard | K | 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 |
| Barfield | Grady | | 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 |
| Barnett, Deceased | William | T | 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 |
| Barrentine | Lecil | | 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 |
| Bartlett | John | L. | 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 |
| Barton | Cecil | H. | 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 |
| Bates | Lawrence | K | 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 |
| Beavers | David | R | 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 |
| Beckman | Ralph | T. | 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 |
| Beissel, Deceased | Edward | C | 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 |
| Benjamin | Eddie | | 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 |
| Bennett | Orby | E | 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 |
| Beverly | Jearld | W. | 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 |
| Birr, Deceased | Myron | L | 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 |
| Bivens | James | L | 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 |
| Blackmon | Jerry | A | 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 |
| Blanchfield, Deceased | Raymond | | 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 |
| Blystone | George | G | 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 |
| Bobo | Robert | L. | 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 |
| Bollinger | Michael | E. | 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 |
| Bolton | Thomas | W | 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 |
| Bonner | Leo | | 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 |
| Borland, Deceased | Jesse | F | 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 |
| Bossert | Tommy | R | 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 |
| Bousack | Fred | J | 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 |
| Boyers | Gerald | L. | 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 |
| Brand | Houston | | 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 |
| Brantley, Deceased | Joe | B. | 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 |
| BRASFIELD | Joe | W | 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 |
| Breske | Richard | F | 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 |
| Brewer | Oneal | | 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 |
| Bridges | Billy | R. | 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 |
| Brown | Edward | M | 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 |
| Brown | Paul | F. | 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 |
| Brown | John | J | 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 |
| Brown | Willie | | 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 |



**EXHIBIT**

2

Exhibit 2

| | | | | |
|---|---|---|---|---|
| | Brown, Deceased | Wilbur | J | 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 |
| | Brownell | Billy | R. | 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 |
| | Bryant | Ollis | A | 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 |
| | Buehler | Kenneth | A. | 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 |
| | Bueno | Arthur | N | 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 |
| | Bullock | Leamon | J | 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 |
| | Burcham | William | A | 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 |
| | Burcham | Danny | R | 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 |
| | Burgner | James | T | 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 |
| | Burkett | Kenny | E | 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 |
| | Burton | Coleman | C | 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 |
| | Bush | Richard | C | 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 |
| | Bussard | William | F. | 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 |
| | Byrd | Vernon | T | 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 |
| | Callahan, Dec'd | Jesse | W. | 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 |
| | Calvert | James | E | 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 |
| | Campbell | Gladis | A | 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 |
| | Cannon, Deceased | Jerry | | 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 |
| | Caradine | Dal | F. | 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 |
| | Carpenter | Henry | H. | 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 |
| | Carroll, Deceased | Earl | R. | 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 |
| | Carter | Hershel | E | 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 |
| | Carter | Holley | | 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 |
| | Chappell | Willie | L | 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 |
| | Cherry | James | S. | 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 |
| | Clark | George | F | 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 |
| | Clark | Jasper | G. | 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 |
| | Clay | John | H. | 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 |
| | Cofer | Tony | G | 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 |
| | Coffee | Kenneth | E | 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 |
| | Coggins, Deceased | Amos | | 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 |
| | Coker | William | C. | 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 |
| | Colburn | Ernest | W | 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 |
| | Cole | James | L. | 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 |
| | Coleman | Cecil | D | 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 |
| | Collier | Charles | E. | 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 |
| | Comer | Mack | E | 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 |
| | Cone, Deceased | Talmadge | | 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 |
| | Cook, Deceased | Bobby | E | 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 |
| | Cosby | Willie | F | 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 |
| | Courtney | Donald | R. | 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 |
| | Cox | Donald | R | 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 |
| | Crook | Kendall | E. | 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 |
| | Crowe | Fred | | 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 |
| | Crumly | Morgan | W | 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 |
| | Cullins, Deceased | Charles | J | 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 |
| | Cummings | John | E | 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 |
| | Cummings | Burdis | H | 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 |
| | Dabbs, Deceased | Frank | | 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 |
| | Daniel | J.D. | | 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 |
| | Dansby | Daniel | W | 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 |

Exhibit 2

| | | | | |
|---|---|---|---|---|
| | Daugherty | Jimmy | C. | 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 |
| | Davis | Donald | R | 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 |
| | Davis | Walter | E | 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 |
| | Dehan, Deceased | Kenneth | | 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 |
| | Dennis | Donald | E | 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 |
| | Dickinson | James | R | 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 |
| | Dildy, Deceased | J.C. | | 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 |
| | Dill, Deceased | Walter | M. | 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 |
| | Donaldson | Byron | L. | 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 |
| | Dowdy | Willard | G. | 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 |
| | DOWDY | Willard | G | 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 |
| | Draughon | Luther | P. | 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 |
| | Dumas | Johney | | 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 |
| | Dunlap | Gary | P | 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 |
| | Earnest | William | E. | 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 |
| | Edgil | Jessie | | 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 |
| | Eldridge | Lee | L. | 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 |
| | Ellis | Thomas | H | 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 |
| | Ennis | James | H | 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 |
| | Evans, Deceased | Walter | T | 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 |
| | Farmer | Hairman | | 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 |
| | Feltman | George | F | 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 |
| | Fields | Joe | L. | 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 |
| | Flowers | Willie | D | 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 |
| | Forsyth, Deceased | Helen | R | 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 |
| | Fortner | Robert | L | 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 |
| | Foster | Stephen | W | 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 |
| | Fraiser, Jr. | Murvin | I | 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 |
| | Franklin | Albert | T | 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 |
| | Franklin, Deceased | James | E | 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 |
| | Furlow | James | R. | 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 |
| | Gainer, Deceased | Ganson | E | 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 |
| | Gaines | Bobbie | H | 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 |
| | Gardner | Charles | H | 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 |
| | Gargis | William | K | 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 |
| | Garner | Jimmy | C | 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 |
| | Gervais | Gilles | J. | 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 |
| | Gilbert | Davis | C | 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 |
| | Gilbert | Bud | | 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 |
| | Glover | William | G. | 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 |
| | Goins | Garfield | | 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 |
| | Gold | Edward | F | 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 |
| | Gonzalez, Deceased | Gerardo | | 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 |
| | Gooch | Ernest | L. | 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 |
| | Gordon, Deceased | Hyman | J. | 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 |
| | Griffin | Bobbie | G | 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 |
| | Griffin | Thomas | E | 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 |
| | Groom, Deceased | Jay | L | 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 |
| | Gross | Nolan | | 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 |
| | Gruca | John | | 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 |
| | Guthrie | Thomas | W | 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 |

Exhibit 2

| | | | |
|---|---|---|---|
| Hadden, Deceased | William | M | 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 |
| Hagel | Fred | A. | 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 |
| Hagen, Deceased | Carrol | M | 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 |
| Hall | James | E | 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 |
| Hall | James | J | 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 |
| Hallmark | Renley | D | 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 |
| Hand | Donald | K | 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 |
| Handley | Jerome | L. | 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 |
| Hanley, Deceased | William | S | 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 |
| Hannah, Dec'd | Virgil | H | 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 |
| Harbin | William | O | 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 |
| Hare, Deceased | Jack | R. | 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 |
| Harper | James | M. | 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 |
| Harrell | John | E. | 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 |
| Harris | Ronald | L. | 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 |
| Heard | Edward | E. | 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 |
| Hegwald | Marvin | D. | 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 |
| Heins | William | S | 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 |
| Herron | Leon | P | 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 |
| Herron | Lawrence | E | 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 |
| Hester | Delmar | N. | 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 |
| Hewett | Arthur | R. | 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 |
| Hicks | Bobby | E. | 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 |
| Hilton | Henry | H | 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 |
| Hiott | Marvin | A | 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 |
| Horton | Jack | L | 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 |
| HOSS | William | | 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 |
| House | Harry | T | 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 |
| Hudson | James | T. | 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 |
| Iglesias | Raul | | 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 |
| Ingle | James | H | 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 |
| Jackson | John | B | 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 |
| Jacobs | Paul | D | 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 |
| James | Joseph | | 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 |
| James, Deceased | Murray | | 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 |
| Jefferson, Deceased | Herbert | W. | 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 |
| Jenkins | Billy | R | 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 |
| Johns | Billy | L | 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 |
| Johnson | Sam | W | 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 |
| Johnson | J. | D. | 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 |
| Johnson | Thurl | L | 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 |
| Johnson | William | C. | 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 |
| Johnson | Bobby | J. | 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 |
| Johnson, Deceased | Leroy | E | 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 |
| Johnson, Deceased | Lemuel | C | 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 |
| Jolly | Houston | | 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 |
| Jones | Lawrence | | 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 |
| Jones | Horace | G. | 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 |
| Keating | Edward | D | 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 |
| Keener | Paul | K | 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 |
| Kegley, Deceased | George | | 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 |

Exhibit 2

| | | | |
|---|---|---|---|
| Kelley | John | P. | 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 |
| Key | Sammie | | 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 |
| Keyes, Deceased | Robert | J | 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 |
| Kilpatrick | Philip | D | 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 |
| King | Henry | G. | 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 |
| King | Marvin | T | 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 |
| King | Leo | F | 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 |
| King | Thomas | H | 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 |
| Kirkpatrick | John | S. | 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 |
| Kitchens | David | E | 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 |
| Kitchens | Jimmy | B | 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 |
| Kliewer | Boyd | L. | 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 |
| KNIGHT | William | R | 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 |
| Knoll, Deceased | Wayland | E | 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 |
| Kolb | John | P | 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 |
| Laas | Joseph | J | 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 |
| Lallement | Nolan | C | 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 |
| Lappen | Glen | W | 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 |
| Lee | Raymond | | 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 |
| Leith | Morris | F | 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 |
| Lenas | Stanley | | 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 |
| Ligon | Jerry | L. | 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 |
| Little | Harley | E. | 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 |
| Logan | Dalton | O. | 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 |
| Long, Deceased | Obie | F. | 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 |
| Long, Deceased | Warren | Y | 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 |
| Looney, Deceased | James | W. | 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 |
| Lorne | John | | 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 |
| Lunsford, Deceased | John | C. | 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 |
| Maddox, Deceased | Leslie | H | 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 |
| Maluska | John | J | 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 |
| Manasco | J. | C. | 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 |
| Marlar | Johnie | L | 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 |
| Martin | Kenneth | A. | 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 |
| Martin, Deceased | Robert | M. | 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 |
| Matthews | John | B. | 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 |
| Matthews | Charles | R. | 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 |
| Mauldin | Delma | | 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 |
| Mayfield, Deceased | John | T | 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 |
| McClendon | Charles | E | 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 |
| McCollough, Deceased | Earl | G. | 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 |
| McCombs, Deceased | Isaac | M | 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 |
| McCoy | Raymond | E. | 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 |
| McCullough | Houston | G. | 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 |
| McDonald | Claudie | E | 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 |
| McEachern | James | C | 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 |
| McElvin | Jacob | | 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 |
| McFerrin | Ellis | L. | 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 |
| McMickens, Deceased | Walter | L | 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 |
| McPhee | Kenneth | C | 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 |
| McPherson | Earl | A | 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 |

Exhibit 2

| | | | |
|---|---|---|---|
| Melton | Joseph | K | 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 |
| Melton, Deceased | Grady | E. | 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 |
| Miles | Randal | | 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 |
| Minor | Wyley | R. | 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 |
| Mistilien | Miller | | 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 |
| Moore | William | F. | 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 |
| Moore | Lewis | J. | 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 |
| Moore | Paul | B | 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 |
| Moore | Norman | A | 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 |
| Moore | James | B. | 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 |
| Morrow | Arthur | M. | 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 |
| Morrow, Deceased | Edward | | 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 |
| Mullins | Richard | A | 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 |
| Myers | James | L | 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 |
| Myrick | Edward | E. | 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 |
| Nacoste, Deceased | Mary | | 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 |
| Nasiatka | Robert | B. | 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 |
| Nelson | Arthur | E | 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 |
| Nickerson | James | T. | 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 |
| Norris | Donald | C | 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 |
| Norris | James | H | 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 |
| Norwood | Ervin | L | 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 |
| Nottingham, Deceased | Bobby | G | 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 |
| O'Daniel | Robert | E | 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 |
| Odom | Lawrence | | 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 |
| Oliver, Deceased | Willis | | 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 |
| Padgett, Deceased | Henry | C | 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 |
| Paganis | Theodore | C | 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 |
| Palmer | Robert | L | 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 |
| Parker | Walter | J | 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 |
| Payne | Billy | E | 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 |
| Perry, Deceased | Charles | F. | 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 |
| Peters | Horace | J | 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 |
| Peterson | Rodney | L | 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 |
| Peterson, Dec'd | Jack | C | 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 |
| Phillips | Thomas | C | 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 |
| Pickett | Jack | | 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 |
| Piper | Robert | L | 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 |
| Pipkins | Willis | E. | 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 |
| Pittman | Douglas | P | 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 |
| Pitts | James | E | 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 |
| Plemons | James | J | 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 |
| Potts | Raymond | L | 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 |
| Pounds, Deceased | James | R | 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 |
| Price | Stanley | R. | 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 |
| Price | Floyd | V | 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 |
| Price | Dana | L. | 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 |
| Proctor | Richard | W | 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 |
| Pumphrey | William | G. | 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 |
| Purdy, Deceased | Max | E | 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 |
| Putman, Deceased | Charles | H | 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 |

Exhibit 2

| | | | |
|---|---|---|---|
| Quinn | Glenn | R. | 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 |
| Rackston | Riley | | 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 |
| Ratliff | Larry | V | 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 |
| Reddell | Kenneth | N | 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 |
| Reynolds | Jimmy | Leon | 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 |
| Rian | Richard | H | 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 |
| Riddle | Douglas | P. | 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 |
| Rigsby, Deceased | Donald | C | 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 |
| Rios | Luis | R | 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 |
| Robbins | James | E | 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 |
| Robbins | Giles | W | 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 |
| Robinson | Randel | G | 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 |
| Robinson | Monroe | | 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 |
| RODRIGUEZ | Hector | | 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 |
| Rodriguez, Deceased | Hector | J. | 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 |
| Rogers | Thomas | L. | 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 |
| Rohrich | Roy | M | 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 |
| Romano | Ted | R | 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 |
| Romine, Deceased | James | E | 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 |
| Roten | Wilburn | L | 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 |
| Rydzowski | Ramon | F | 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 |
| Salter, Deceased | Thomas | E | 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 |
| Samuel | Willie | | 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 |
| Sandlin | Robert | | 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 |
| Sanford | Ellis | B. | 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 |
| SARGENT | Joe | N | 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 |
| SASIEWICZ | Edward | G | 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 |
| Sasser | Dwanis | L | 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 |
| Savage | John | H | 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 |
| Schmelling | Errol | T | 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 |
| Schofield | Gerald | W. | 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 |
| Schultz | Bernard | P | 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 |
| Scoles | Larry | D. | 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 |
| Severance | Larry | T | 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 |
| Shaw | Don | A | 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 |
| Shedd | Willard | E | 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 |
| Sheffield | Howard | E | 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 |
| Simle | Gordon | E | 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 |
| Simmons, Deceased | Leroy | | 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 |
| Sirmons, Deceased | William | T. | 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 |
| Siverling | Lloyd | L | 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 |
| Skinner | J | T | 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 |
| Slay | Theodore | C | 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 |
| Sloan | Gurstle | L | 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 |
| Slusser | Douglas | E | 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 |
| Smallwood | Lewis | C | 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 |
| Smith | Lanny | W | 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 |
| Smith | Lanier | C. | 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 |
| Snook | Raymond | K | 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 |
| Spangenberg | Peter | H | 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 |
| Speake, Deceased | John | L. | 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 |

Exhibit 2

| | | | |
|---|---|---|---|
| Speller | Shelly | | 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 |
| Spencer | Phillip | R | 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 |
| Spencer | Daniel | R. | 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 |
| Stacey | Dee | E | 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 |
| Staten | Lynn | E | 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 |
| Stephens, Deceased | Claude | D | 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 |
| Stephenson | Joseph | C | 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 |
| Stewart | Earl | | 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 |
| Stover | Robert | H | 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 |
| Strickland | Larry | W | 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 |
| Sweeney | John | A | 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 |
| Sweetman | Ronald | R | 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 |
| Syvertson | Dale | W. | 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 |
| Tanner | Oland | M. | 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 |
| Tappan | James | C | 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 |
| Thomas | William | E | 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 |
| Thomas | James | L | 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 |
| THOMAS | William | W | 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 |
| THOMPSON | Walter | L | 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 |
| Thompson, Deceased | James | F. | 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 |
| Thornton | Ellis | E | 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 |
| Thorpe, Deceased | John | E | 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 |
| Thrasher | Ray | N | 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 |
| Tidwell | Joseph | W | 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 |
| Tidwell | Morris | E | 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 |
| Tidwell | J.T. | | 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 |
| Tipton | George | W. | 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 |
| Tolin | Michael | J. | 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 |
| Touchton | Noah | E | 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 |
| Tumlin | Gene | E | 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 |
| Turner | Roger | D | 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 |
| Umentum | Conrad | R | 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 |
| Ursry | James | W | 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 |
| Van Eperen | Paul | A | 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 |
| Van Lyssel, Deceased | Daniel | J. | 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 |
| Van Wychen | Melvin | H | 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 |
| Vandenbroek | Duane | J | 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 |
| Vandergriff | Walter | D | 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 |
| Vandervort, Dec'd | Sylvester | J | 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 |
| Vazquez | Rigoberto | | 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 |
| Vega, Dec'd | Evaristo | | 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 |
| Vincent | William | K | 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 |
| Vines | Clyde | D | 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 |
| Virnig | James | M | 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 |
| Waid | Jerry | L | 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 |
| Waldon | Leo | W. | 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 |
| Walker | Henry | F | 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 |
| Walsh | John | S. | 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 |
| Ward | Billy | H | 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 |
| Waters, Deceased | William | R | 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 |
| Watts | Wesley | K | 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 |

Exhibit 2

| | Wehmann | Charles | J | 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 |
|---|---|---|---|---|
| | Weitz | Dale | C | 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 |
| | Weldon | Jimmie | | 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 |
| | WELDON | Jimmie | | 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 |
| | WELLS | Joe | | 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 |
| | West | Charles | E. | 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 |
| | Westcott | Ronald | L | 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 |
| | Whidden | Roy | | 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 |
| | Whitlock | Lloyd | D. | 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 |
| | Whitman | Odis | A. | 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 |
| | Wilkerson | Bobby | D | 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 |
| | Williams | Robert | T | 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 |
| | Williams | James | L | 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 |
| | Williams | Vester | | 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 |
| | Wilson | Meredith | D. | 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 |
| | Wilson | Rudolph | | 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 |
| | Wilson | Rex | B. | 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 |
| | Windham | David | F. | 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 |
| | Wines | John | W. | 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 |
| | Wise | Earl | G. | 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 |
| | Woodfaulk, Deceased | Frank | O | 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 |
| | Woodham | Travis | E | 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 |
| | Woods, Deceased | Leon | | 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 |
| | Wright | Harold | E | 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 |
| | Wright | Charles | R | 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 |
| | Wright, Deceased | Earsie | E | 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 |
| | Wyman, Deceased | Joe | | 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 |
| | Wysocki | Ronald | D | 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 |
| | Young | Marion | W | 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 |
| | Zeinner | James | J | 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 |
| | Zuckerbrow | Martin | | 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 |

|  | CASE NO | LNAME | FNAME | MI | J/S | SS | STATUS COD | HEALTH GRADES |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 | Abbott | Ray | C | Sr. | 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 | BK | Parenchymal Fibrosis |
| 2 | 5 | Abels | Wesley | G |  | 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 | SF | Pleural Thickening |
| 3 | 6 | Abend | Marvin | L | Sr. | 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 | BK | Parenchymal Fibrosis |
| 4 | 9 | Ackermann | John | T |  | 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 | SF | Pleural Thickening |
| 5 | 11 | Acosta | Richard | D |  | 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 | BK | Pleural Thickening |
| 6 | 19 | Adams | Homer | V | Jr. | 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 | BK | Parenchymal Fibrosis |
| 7 | 21 | Adams | James | C | Jr. | 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 | SF | Lung Cancer |
| 8 | 28 | Adams | Robert | L |  | 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 | BK | Parenchymal Fibrosis |
| 9 | 35 | Adkins | Paul | B |  | 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 | SF | Pleural Thickening |
| 10 | 40 | Aemmer | John | R |  | 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 | SF | Pleural Thickening |
| 11 | 43 | Aguilar | Anastacio | M |  | 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 | SF | Pleural Thickening |
| 12 | 51 | Albert | James | A |  | 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 | BK | Pleural Thickening |
| 13 | 52 | Alberti | Joseph | S |  | 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 | BK | Lung Cancer |
| 14 | 53 | Albrecht | Ferdinand |  |  | 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 | BK | Parenchymal Fibrosis |
| 15 | 60 | Aldred | John | E |  | 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 | SF | Pleural Thickening |
| 16 | 62 | Alexander | Joseph | L |  | 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 | BK | Pleural Thickening |
| 17 | 67 | Alitalo | Charles | R |  | 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 | BK | Parenchymal Fibrosis |
| 18 | 70 | Allen | Ernest | F | Jr. | 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 | BK | Lung Cancer |
| 19 | 71 | Allen | Gaylord | R |  | 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 | SF | Pleural Thickening |
| 20 | 77 | Allen | James | R | Sr. | 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 | SF | Parenchymal Fibrosis |
| 21 | 86 | Allison | Donald |  |  | 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 | BK | Pleural Thickening |
| 22 | 87 | Allison | James |  | Jr. | 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 | SF | Pleural Thickening |
| 23 | 88 | Allman | Everett | L |  | 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 | BK | Pleural Thickening |
| 24 | 94 | Alvarez | Adolph | F |  | 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 | BK | Pleural Thickening |
| 25 | 99 | Amador | Albert |  | Jr. | 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 | SF | Pleural Thickening |
| 26 | 103 | Ambler | Wayne | R |  | 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 | BK | Parenchymal Fibrosis |
| 27 | 113 | Anderson | Dean | A |  | 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 | SF | Pleural Thickening |
| 28 | 120 | Anderson | James | H |  | 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 | BK | Pleural Plaques |
| 29 | 121 | Anderson | Oretha | M |  | 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 | BK | Parenchymal Fibrosis |
| 30 | 131 | Anderson | William | H |  | 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 | BK | Parenchymal Fibrosis |
| 31 | 134 | Andrew | Felix | E |  | 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 | SF | Parenchymal Fibrosis |
| 32 | 135 | Andrews | Allan | R |  | 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 | SF | Pleural Thickening |
| 33 | 138 | Andrews | Newman | A |  | 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 | SF | Pleural Thickening |
| 34 | 139 | Andrews | Robert | J |  | 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 | BK | Parenchymal Fibrosis |
| 35 | 143 | Andrus | David | W |  | 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 | BK | Pleural Thickening |
| 36 | 144 | Angel | Paul | V |  | 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 | BK | Pleural Plaques |
| 37 | 145 | Anglin | Gordon |  |  | 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 | BK | Parenchymal Fibrosis |
| 38 | 146 | Annunziata | John |  |  | 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 | BK | Parenchymal Fibrosis |
| 39 | 147 | Anstead | Richard |  |  | 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 | BK | Parenchymal Fibrosis |
| 40 | 148 | Anthon | Anthony |  |  | 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 | BK | Pleural Thickening |
| 41 | 151 | Antonoglou | Theodore |  |  | 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 | BK | Parenchymal Fibrosis |
| 42 | 155 | Apodaca | Fred |  |  | 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 | SF | Parenchymal Fibrosis |
| 43 | 161 | Archibeque | Furgencio | B |  | 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 | SF | Pleural Thickening |
| 44 | 162 | Archuleta | James | L |  | 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 | SF | Parenchymal Fibrosis - Se |
| 45 | 163 | Archuleta | Joseph | G |  | 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 | BK | Parenchymal Fibrosis |
| 46 | 177 | Armijo | Louis | J |  | 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 | SF | Pleural Thickening |
| 47 | 178 | Armijo | Luis |  |  | 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 | SF | Parenchymal Fibrosis - Se |
| 48 | 180 | Armstrong | George | N |  | 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 | BK | Parenchymal Fibrosis |
| 49 | 182 | Armstrong | Robert | L |  | 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 | SF | Pleural Plaques |
| 50 | 189 | Arnold | Lyle | D |  | 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 | BK | Pleural Thickening |
| 51 | 195 | Ascuitto | William | J |  | 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 | BK | Parenchymal Fibrosis - Se |
| 52 | 201 | Ashmore | Bryce | M |  | 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 | BK | Parenchymal Fibrosis |

| 53 | 204 Asmus | Howard | A | 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 | BK | Parenchymal Fibrosis |
|---|---|---|---|---|---|---|
| 54 | 205 Aspaas | Christopher | M | 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 | SF | Parenchymal Fibrosis |
| 55 | 209 Atencio | Leo | L | 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 | BK | Parenchymal Fibrosis - Se |
| 56 | 210 Atencio | Ray | A | 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 | BK | Parenchymal Fibrosis - Se |
| 57 | 214 Atkins | Walter | | 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 | BK | Parenchymal Fibrosis |
| 58 | 236 Avila | Andres | S | 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 | BK | Parenchymal Fibrosis |
| 59 | 242 Baccus | George | F | 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 | BK | Mesothelioma |
| 60 | 243 Bach | James | R | 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 | SF | Parenchymal Fibrosis |
| 61 | 251 Bahl | Thomas | | 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 | BK | Parenchymal Fibrosis - Se |
| 62 | 259 Bailey | James | W | 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 | BK | Lung Cancer |
| 63 | 260 Bailey | Reid | J | 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 | SF | Pleural Thickening |
| 64 | 265 Baker | Benjamin | T | 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 | SF | Parenchymal Fibrosis |
| 65 | 266 Baker | Carl | | 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 | BK | Parenchymal Fibrosis |
| 66 | 269 Baker | Ronald | C | 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 | BK | Pleural Thickening |
| 67 | 280 Ballard | J. | R | 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 | BK | Parenchymal Fibrosis |
| 68 | 284 Banaszynski | Dennis | R | 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 | SF | Pleural Thickening |
| 69 | 289 Hutson | Noble | | 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 | SF | Pleural Thickening |
| 70 | 292 Barber | William | | 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 | BK | Pleural Thickening |
| 71 | 302 Barham | Bert | Jr. | 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 | BK | Parenchymal Fibrosis |
| 72 | 303 Barkee | James | A | 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 | SF | Parenchymal Fibrosis |
| 73 | 308 Barker | Marvin | G | 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 | BK | Parenchymal Fibrosis |
| 74 | 314 Barndollar | Kenneth | K | 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 | BK | Parenchymal Fibrosis - Se |
| 75 | 318 Barnes | Grant | E | 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 | BK | Other Cancers-Asbestos R |
| 76 | 319 Barnes | Herman | H | 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 | SF | Parenchymal Fibrosis |
| 77 | 320 Barnes | Robert | O | 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 | BK | Parenchymal Fibrosis |
| 78 | 322 Barnett | Michael | | 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 | BK | Lung Cancer |
| 79 | 326 Barnhill | Rex | V | 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 | BK | Parenchymal Fibrosis |
| 80 | 328 Barr | Russell | P | 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 | SF | Pleural Thickening |
| 81 | 337 Barsh | Marion | T Jr. | 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 | BK | Parenchymal Fibrosis |
| 82 | 338 Barsh | William | J | 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 | BK | Parenchymal Fibrosis |
| 83 | 342 Barton | James | M Jr. | 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 | BK | Lung Cancer |
| 84 | 345 Barwick | Mary | C | 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 | BK | Parenchymal Fibrosis |
| 85 | 346 Barwick | William | H | 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 | BK | Parenchymal Fibrosis |
| 86 | 347 Barzar | Samuel | J Jr. | 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 | SF | Pleural Thickening |
| 87 | 350 Baskin | Irving | | 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 | BK | Colon Cancer |
| 88 | 354 Bassemier | Floyd | S | 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 | SF | Lung Cancer |
| 89 | 360 Bates | Kenneth | M | 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 | SF | Parenchymal Fibrosis |
| 90 | 363 Battaglia | Anthony | | 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 | SF | Parenchymal Fibrosis |
| 91 | 364 Battaglia | Jack | Jr. | 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 | SF | Parenchymal Fibrosis |
| 92 | 370 Baugh | Terry | F Sr. | 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 | BK | Parenchymal Fibrosis |
| 93 | 382 Beal | Clarence | | 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 | UF | Pleural Thickening |
| 94 | 385 Beaman | James | W | 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 | BK | Lung Cancer |
| 95 | 386 Beard | John | F | 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 | BK | Parenchymal Fibrosis |
| 96 | 387 Beard | Lee | A | 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 | SF | Pleural Thickening |
| 97 | 388 Bearry | Marty | E | 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 | BK | Pleural Plaques |
| 98 | 389 Bearry | Nathaniel | | 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 | BK | Lung Cancer |
| 99 | 393 Beaver | Billy | J | 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 | SF | Pleural Thickening |
| 100 | 395 Bebout | Herbert | H | 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 | SF | Parenchymal Fibrosis |
| 101 | 396 Bechtold | John | | 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 | BK | Pleural Thickening |
| 102 | 397 Beck | Walter | R | 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 | BK | Parenchymal Fibrosis |
| 103 | 399 Becker | Erwin | C | 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 | SF | Pleural Thickening |
| 104 | 401 Beckley | Harris | R | 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 | SF | Pleural Thickening |
| 105 | 404 Beckner | Dennis | W | 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 | RS | Parenchymal Fibrosis |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106 | 413 Belcolori | Joe | | | 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 | SF | | Parenchymal Fibrosis |
| 107 | 415 Bell | Felix | J | Jr. | 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 | BK | | Lung Cancer |
| 108 | 426 Bembry | Bernard | | | 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 | BK | | Parenchymal Fibrosis |
| 109 | 429 Benenate | Joseph | A | Jr. | 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 | SF | | Parenchymal Fibrosis |
| 110 | 441 Bergwin | David | | | 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 | SF | | Pleural Plaques |
| 111 | 442 Berley | Donald | G | | 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 | BK | | Parenchymal Fibrosis |
| 112 | 444 Berley | James | H | | 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 | BK | | Pleural Thickening |
| 113 | 445 Berley | Billy | G | | 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 | BK | | Parenchymal Fibrosis |
| 114 | 449 Bernhardt | Louis | N | | 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 | SF | | Lung Cancer |
| 115 | 450 Berry | Billy | | | 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 | BK | | Parenchymal Fibrosis |
| 116 | 451 Berry | Sterling | R | | 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 | BK | | Parenchymal Fibrosis |
| 117 | 452 Berthiaume | Loys | J | | 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 | BK | | Parenchymal Fibrosis |
| 118 | 453 Bessent | Jerry | O | | 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 | BK | | Parenchymal Fibrosis |
| 119 | 456 Bethers | Dean | | | 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 | SF | | Parenchymal Fibrosis |
| 120 | 460 Bice | Joe | E | | 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 | BK | | Parenchymal Fibrosis |
| 121 | 469 Bigman | Phillip | | | 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 | BK | | Parenchymal Fibrosis - Se |
| 122 | 474 Binkley | Donald | M | | 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 | BK | | Lung Cancer |
| 123 | 478 Bird | Eugene | S | | 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 | SF | | Parenchymal Fibrosis |
| 124 | 479 Birkby | Francis | A | | 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 | SF | | Parenchymal Fibrosis |
| 125 | 481 Birnbaum | Frederick | | | 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 | BK | | Lung Cancer |
| 126 | 494 Black | John | C | | 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 | SF | | Pleural Thickening |
| 127 | 503 Blair | Earl | W | | 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 | BK | | Parenchymal Fibrosis |
| 128 | 509 Blanc | James | J | | 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 | BK | | Pleural Thickening |
| 129 | 510 Blanco | Angel | P | | 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 | BK | | Parenchymal Fibrosis |
| 130 | 517 Bliese | Dale | F | | 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 | SF | | Parenchymal Fibrosis |
| 131 | 519 Blocker | Walter | L | | 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 | BK | | Parenchymal Fibrosis |
| 132 | 520 Blondeaux | Raymond | R | | 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 | SF | | Pleural Thickening |
| 133 | 528 Bobbitt | Clyde | W | Jr. | 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 | BK | | Parenchymal Fibrosis |
| 134 | 529 Bobby | William | D | | 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 | SF | | Parenchymal Fibrosis - Se |
| 135 | 538 Boland | David | | | 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 | BK | | Parenchymal Fibrosis |
| 136 | 539 Boland | Randall | J | | 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 | SF | | Pleural Thickening |
| 137 | 543 Bolton | E.L. | | | 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 | BK | | Parenchymal Fibrosis |
| 138 | 544 Bolton | George | | | 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 | BK | | Pleural Thickening |
| 139 | 545 Bolton | Ulyss | D | | 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 | SF | | Pleural Thickening |
| 140 | 547 Bonds | James | J | | 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 | BK | | Lung Cancer |
| 141 | 550 Booth | George | E | | 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 | SF | | Lung Cancer |
| 142 | 551 Borden | Floyd | M | | 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 | SF | | Parenchymal Fibrosis |
| 143 | 553 Borden | Milan | K | | 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 | SF | | Parenchymal Fibrosis |
| 144 | 563 Bouknight | Cromer | | | 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 | BK | | Lung Cancer |
| 145 | 579 Boyette | Billy | | | 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 | BK | | Lung Cancer |
| 146 | 580 Boyington | James | E | | 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 | SF | | Lung Cancer |
| 147 | 581 Bozard | Billy | R | Sr. | 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 | SF | | Pleural Plaques |
| 148 | 590 Bradshaw | Fay | B | | 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 | BK | | Parenchymal Fibrosis |
| 149 | 592 Bradshaw | Howard | L | Jr. | 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 | BK | | Parenchymal Fibrosis |
| 150 | 594 Bradshaw | William | H | | 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 | SF | | Parenchymal Fibrosis |
| 151 | 595 Brady | Thomas | E | | 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 | SF | | Parenchymal Fibrosis |
| 152 | 597 Bragg | John | T | | 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 | BK | | Pleural Thickening |
| 153 | 603 Brandfon | Robert | | | 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 | BK | | Pleural Plaques |
| 154 | 606 Brannon | Charles | F | Jr. | 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 | BK | | Parenchymal Fibrosis |
| 155 | 611 Branum | Richard | | | 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 | SF | | Parenchymal Fibrosis - Se |
| 156 | 612 Braudrick | Frank | S | | 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 | BK | | Parenchymal Fibrosis - Se |
| 157 | 613 Brault | Rudolph | D | | 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 | SF | | Pleural Plaques |
| 158 | 623 Brett | George | T | | 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 | BK | | Colon Cancer |

| | | | | | | |
|---|---|---|---|---|---|---|
| 159 | 625 Brewer | Charles | D | | 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 | RS | Pleural Thickening |
| 160 | 629 Brewer | Walter | D | | 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 | BK | Other Cancers-Asbestos R |
| 161 | 630 Brickle | Carl | F | | 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 | BK | Lung Cancer |
| 162 | 632 Bridges | Edward | O | | 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 | SF | Colon Cancer |
| 163 | 638 Brigan | Alfred | D | | 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 | BK | Parenchymal Fibrosis - Se |
| 164 | 649 Broadhead | O. | B | | 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 | SF | Pleural Thickening |
| 165 | 653 Broadhead | Jessie | P | | 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 | SF | Pleural Thickening |
| 166 | 662 Brouillette | Phillip | | | 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 | BK | Parenchymal Fibrosis - Se |
| 167 | 663 Browder | James | N | III | 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 | BK | Parenchymal Fibrosis |
| 168 | 666 Brown | Charles | H | | 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 | BK | Parenchymal Fibrosis |
| 169 | 669 Brown | Dellman | | | 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 | BK | Pleural Thickening |
| 170 | 670 Brown | Dennis | F | | 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 | BK | Parenchymal Fibrosis |
| 171 | 671 Brown | Elbert | | | 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 | BK | Parenchymal Fibrosis |
| 172 | 672 Brown | Elijah | L | | 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 | BK | Parenchymal Fibrosis |
| 173 | 674 Brown | Ernest | W | | 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 | BK | Parenchymal Fibrosis - Se |
| 174 | 688 Brown | Larry | L | | 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 | SF | Pleural Thickening |
| 175 | 690 Brown | Marion | R | Jr. | 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 | BK | Parenchymal Fibrosis |
| 176 | 703 Brown | William | M | | 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 | BK | Pleural Plaques |
| 177 | 704 Brown | William | O | | 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 | BK | Parenchymal Fibrosis |
| 178 | 705 Brown | Winfred | R | | 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 | BK | Lung Cancer |
| 179 | 707 Bruce | Billy | J | | 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 | BK | Parenchymal Fibrosis |
| 180 | 713 Bryan | Jack | C | | 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 | BK | Parenchymal Fibrosis |
| 181 | 719 Bryson | Kenneth | F | | 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 | BK | Parenchymal Fibrosis |
| 182 | 721 Buchanan | Ronald | J | | 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 | SF | Pleural Thickening |
| 183 | 727 Buice | Alfred | C | | 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 | BK | Pleural Plaques |
| 184 | 730 Bullock | Raymond | C | | 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 | SF | Parenchymal Fibrosis |
| 185 | 731 Bullock | Tyrous | L | | 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 | SF | Parenchymal Fibrosis |
| 186 | 734 Bumgarner | Caroll | J | | 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 | BK | Parenchymal Fibrosis |
| 187 | 742 Burgess | Jay | | | 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 | BK | Pleural Thickening |
| 188 | 746 Burkart | Thomas | H | | 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 | SF | Parenchymal Fibrosis |
| 189 | 750 Burkett | James | R | Sr. | 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 | BK | Pleural Thickening |
| 190 | 752 Burkett | Patricia | A | | 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 | BK | Pleural Plaques |
| 191 | 756 Burnett | Noah | C | | 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 | SF | Pleural Plaques |
| 192 | 760 Burrell | Herman | G | | 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 | BK | Parenchymal Fibrosis |
| 193 | 764 Burt | Glenn | W | | 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 | BK | Parenchymal Fibrosis |
| 194 | 767 Busbee | Harry | L | | 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 | SF | Parenchymal Fibrosis |
| 195 | 771 Busch | Francis | O | Jr. | 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 | BK | Parenchymal Fibrosis |
| 196 | 779 Busto | Frank | V | | 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 | BK | Parenchymal Fibrosis |
| 197 | 784 Butler | John | C | | 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 | BK | Pleural Thickening |
| 198 | 790 Button | Orville | L | | 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 | BK | Pleural Thickening |
| 199 | 798 Byrd | Johnny | L | | 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 | SF | Parenchymal Fibrosis |
| 200 | 802 Byrd | Thomas | E | | 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 | SF | Lung Cancer |
| 201 | 807 Cagle | Robert | O | | 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 | BK | Parenchymal Fibrosis |
| 202 | 811 Camblin | Dale | M | | 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 | BK | Pleural Thickening |
| 203 | 812 Campanella | Joseph | F | | 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 | BK | Parenchymal Fibrosis |
| 204 | 817 Jappe | Leonard | N | | 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 | SF | Pleural Thickening |
| 205 | 821 Campbell | James | E | | 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 | BK | Other Cancers-Asbestos R |
| 206 | 823 Campbell | Robert | D | | 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 | SF | Pleural Thickening |
| 207 | 825 Campbell | William | M | | 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 | RS | Pleural Plaques |
| 208 | 839 Caple | Bob | F | | 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 | SF | Pleural Thickening |
| 209 | 841 Capps | Woodrow | M | | 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 | BK | Parenchymal Fibrosis |
| 210 | 843 Caprice | Camillo | B | | 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 | BK | Lung Cancer |
| 211 | 852 Carlson | Gerald | E | | 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 | SF | Parenchymal Fibrosis - Se |

| | | | | | | |
|---|---|---|---|---|---|---|
| 212 | 854 Carlson | Ronald | R | | 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 BK | Lung Cancer |
| 213 | 861 Caron | James | C | | 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 BK | Parenchymal Fibrosis |
| 214 | 864 Carpenter | Robert | M | | 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 BK | Pleural Thickening |
| 215 | 865 Carpenter | Walter | | | 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 BK | Lung Cancer |
| 216 | 866 Carr | Grover | P | | 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 UF | Pleural Thickening |
| 217 | 876 Carroll | Robert | D | | 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 RS | Parenchymal Fibrosis |
| 218 | 878 Carter | Collin | E | | 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 SF | Pleural Thickening |
| 219 | 880 Carter | Joe | | | 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 BK | Parenchymal Fibrosis |
| 220 | 886 Carter | Wylie | C | | 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 BK | Pleural Thickening |
| 221 | 895 Casey | Eddie | | | 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 BK | Parenchymal Fibrosis - Se |
| 222 | 898 Cassar | Harry | | | 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 BK | Parenchymal Fibrosis |
| 223 | 901 Caster | Roy | T | | 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 UF | Pleural Plaques |
| 224 | 903 Castro | Joseph | M | Jr. | 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 BK | Parenchymal Fibrosis |
| 225 | 907 Caudill | Eugene | F | | 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 BK | Parenchymal Fibrosis |
| 226 | 913 Chalet | Julius | | | 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 BK | Parenchymal Fibrosis |
| 227 | 919 Champion | Boyd | J | | 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 SF | Pleural Thickening |
| 228 | 923 Chandler | Ralph | C | | 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 BK | Parenchymal Fibrosis |
| 229 | 926 Chapman | Bobby | F | Jr. | 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 UF | Pleural Thickening |
| 230 | 927 Chapman | Bobby | F | Sr. | 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 SF | Parenchymal Fibrosis |
| 231 | 942 Chase | Edgar | | | 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 BK | Parenchymal Fibrosis |
| 232 | 944 Chase | Robert | | | 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 BK | Lung Cancer |
| 233 | 945 Chase | Wayne | A | | 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 BK | Pleural Thickening |
| 234 | 946 Chattin | Edward | | | 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 BK | Parenchymal Fibrosis |
| 235 | 953 Chesnut | Donald | | | 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 BK | Parenchymal Fibrosis |
| 236 | 954 Chevalier | Alious | R | | 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 SF | Pleural Thickening |
| 237 | 964 Chisley | Corburt | L | | 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 SF | Pleural Thickening |
| 238 | 965 Chitwood | Charles | H | Jr. | 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 SF | Parenchymal Fibrosis - Se |
| 239 | 976 Christy | Wyatt | R | | 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 BK | Parenchymal Fibrosis |
| 240 | 977 Chubbuck | John | B | | 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 BK | Parenchymal Fibrosis |
| 241 | 980 Church | James | W | | 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 BK | Parenchymal Fibrosis |
| 242 | 981 Churly | George | G | | 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 BK | Pleural Thickening |
| 243 | 985 Cilensek | Frank | P | | 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 SF | Parenchymal Fibrosis |
| 244 | 986 Cirbo | Raymond | J | | 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 SF | Pleural Thickening |
| 245 | 987 Cislo | Andrew | J | | 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 SF | Parenchymal Fibrosis |
| 246 | 998 Clark | Howard | H | | 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 BK | Parenchymal Fibrosis |
| 247 | 1001 Clark | Seborn | L | | 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 BK | Pleural Thickening |
| 248 | 1002 Clark | William | L | | 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 SF | Parenchymal Fibrosis |
| 249 | 1014 Clemmons | Olive | | | 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 BK | Parenchymal Fibrosis |
| 250 | 1015 Clenney | Bobby | G | | 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 BK | Lung Cancer |
| 251 | 1021 Jetter | Henry | D | | 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 SF | Pleural Thickening |
| 252 | 1022 Clifton | Richard | H | | 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 BK | Parenchymal Fibrosis |
| 253 | 1025 Clinkscales | Larry | C | | 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 BK | Pleural Plaques |
| 254 | 1026 Huber | Alfred | R | | 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 SF | Pleural Thickening |
| 255 | 1027 Clinkscales | Lawrence | C | | 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 BK | Lung Cancer |
| 256 | 1040 Coffey | Paul | E | | 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 SF | Parenchymal Fibrosis |
| 257 | 1041 Cogdill | Duane | L | | 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 SF | Pleural Thickening |
| 258 | 1044 Cohen | Louis | H | | 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 BK | Colon Cancer |
| 259 | 1045 Cohen | Reuben | | | 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 BK | Pleural Thickening |
| 260 | 1046 Cohen | Sam | | | 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 BK | Mesothelioma |
| 261 | 1048 Cohrs | Walter | M | | 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 BK | Pleural Thickening |
| 262 | 1049 Colao | Manuel | | | 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 BK | Pleural Thickening |
| 263 | 1050 Colbeth | Gleason | W | Jr. | 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 BK | Parenchymal Fibrosis |
| 264 | 1052 Cole | James | F | | 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 SF | Pleural Thickening |

| 265 | 1059 Coleman | Donald | H | | 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 | BK | Parenchymal Fibrosis |
| 266 | 1069 Collins | Basil | J | | 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 | BK | Parenchymal Fibrosis |
| 267 | 1071 Collins | Harvey | J | | 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 | SF | Pleural Thickening |
| 268 | 1072 Collins | John | K | | 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 | BK | Mesothelioma |
| 269 | 1076 Collins | Wileta | | | 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 | SF | Parenchymal Fibrosis |
| 270 | 1080 Colon | Louis | K | | 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 | AP | Parenchymal Fibrosis |
| 271 | 1085 Comer | Waymon | | | 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 | BK | Lung Cancer |
| 272 | 1086 Compton | Meral | | | 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 | BK | Parenchymal Fibrosis |
| 273 | 1087 Condrey | Malcolm | B | Sr. | 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 | SF | Parenchymal Fibrosis |
| 274 | 1088 Cone | Garvis | C | Jr. | 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 | RS | Pleural Thickening |
| 275 | 1091 Conlin | Cletus | J | | 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 | SF | Parenchymal Fibrosis |
| 276 | 1096 Conner | Lee | R | | 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 | BK | Pleural Thickening |
| 277 | 1097 Conner | Thurman | R | | 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 | BK | Parenchymal Fibrosis |
| 278 | 1099 Conyers | Curtis | G | | 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 | BK | Parenchymal Fibrosis |
| 279 | 1100 Conyers | Kenneth | W | | 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 | BK | Pleural Plaques |
| 280 | 1102 Cook | Charles | J | | 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 | BK | Pleural Thickening |
| 281 | 1106 Cook | Ruben | E | | 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 | UF | Pleural Plaques |
| 282 | 1107 Cook | William | G | | 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 | SF | Parenchymal Fibrosis |
| 283 | 1116 Cooper | Welburn | O | | 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 | BK | Parenchymal Fibrosis |
| 284 | 1120 Cope | Samuel | J | | 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 | BK | Parenchymal Fibrosis |
| 285 | 1123 Copeland | Lee | L | | 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 | BK | Lung Cancer |
| 286 | 1125 Copeland | Nathan | | | 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 | SF | Parenchymal Fibrosis |
| 287 | 1126 Copp | Harvey | H | | 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 | BK | Lung Cancer |
| 288 | 1127 Copper | Edwin | H | | 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 | BK | Parenchymal Fibrosis - Sev |
| 289 | 1131 Cormier | William | E | | 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 | BK | Parenchymal Fibrosis |
| 290 | 1132 Cornelius | Dale | G | | 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 | SF | Pleural Thickening |
| 291 | 1133 Coronado | William | C | | 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 | SF | Pleural Thickening |
| 292 | 1134 Cortez | Joseph | G | | 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 | SF | Pleural Thickening |
| 293 | 1135 Cory | John | M | | 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 | SF | Parenchymal Fibrosis |
| 294 | 1136 Coss | Ronald | | | 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 | BK | Parenchymal Fibrosis |
| 295 | 1137 Costantini | Octavio | A | | 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 | SF | Parenchymal Fibrosis |
| 296 | 1139 Cotignola | Anthony | | | 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 | BK | Parenchymal Fibrosis |
| 297 | 1140 Cotton | Richard | W | | 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 | SF | Colon Cancer |
| 298 | 1145 Counard | Gary | J | | 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 | UF | Pleural Thickening |
| 299 | 1146 Couron | Lewis | J | | 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 | BK | Pleural Thickening |
| 300 | 1156 Cowperthwaite | Thomas | R | | 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 | SF | Pleural Thickening |
| 301 | 1160 Cox | Milton | T | Sr. | 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 | SF | Mesothelioma |
| 302 | 1161 Cox | Robert | L | | 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 | BK | Lung Cancer |
| 303 | 1162 Cox | Thomas | | | 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 | BK | Mesothelioma |
| 304 | 1163 Cayford | Fred | H | | 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 | SF | Pleural Thickening |
| 305 | 1173 Cram | James | L | | 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 | BK | Parenchymal Fibrosis |
| 306 | 1174 Crane | Carlton | D | | 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 | AP | Mesothelioma |
| 307 | 1177 Craven | George | C | | 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 | BK | Other Cancers-Asbestos R |
| 308 | 1178 Crawford | Albert | A | | 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 | SF | Pleural Thickening |
| 309 | 1186 Crider | Bobby | R | | 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 | BK | Parenchymal Fibrosis |
| 310 | 1187 Crispin | Charles | | Jr. | 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 | BK | Parenchymal Fibrosis |
| 311 | 1201 Cross | Lester | M | | 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 | BK | Lung Cancer |
| 312 | 1202 Cross | Thomas | M | | 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 | SF | Parenchymal Fibrosis |
| 313 | 1204 Crotzer | Gayes | A | | 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 | BK | Pleural Thickening |
| 314 | 1205 Crouch | James | L | | 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 | BK | Lung Cancer |
| 315 | 1208 Crouse | Howard | W | | 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 | BK | Pleural Thickening |
| 316 | 1213 Crowe | Billy | R | | 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 | BK | Parenchymal Fibrosis |
| 317 | 1214 Crowe | Jesse | C | | 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 | BK | Parenchymal Fibrosis |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 318 | 1215 Crowe | Jim | R | | 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 | RS | Pleural Thickening |
| 319 | 1218 Crownover | Homer | J | | 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 | SF | Pleural Thickening |
| 320 | 1224 Crunkleton | Howard | | | 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 | BK | Mesothelioma |
| 321 | 1225 Cruz | Joe | A | | 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 | SF | Pleural Thickening |
| 322 | 1228 Crystel | Isadore | | | 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 | BK | Mesothelioma |
| 323 | 1231 Culberson | Vernon | H | | 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 | SF | Pleural Thickening |
| 324 | 1232 Culbertson | Wilmer | H | | 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 | BK | Parenchymal Fibrosis |
| 325 | 1235 Cullins | Lacy | T | | 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 | BK | Parenchymal Fibrosis |
| 326 | 1241 Cummings | James | E | | 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 | BK | Pleural Thickening |
| 327 | 1242 Cummings | Robert | L | | 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 | BK | Parenchymal Fibrosis |
| 328 | 1251 Cupit | Homer | W | | 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 | SF | Pleural Thickening |
| 329 | 1257 Curtis | Ralph | T | | 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 | BK | Pleural Thickening |
| 330 | 1262 Cuthill | Raymond | T | | 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 | SF | Pleural Thickening |
| 331 | 1263 Cutsinger | David | M | | 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 | BK | Pleural Thickening |
| 332 | 1265 D'Andrea | Gerald | A | | 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 | BK | Parenchymal Fibrosis |
| 333 | 1274 Dale | James | H | | 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 | BK | Parenchymal Fibrosis |
| 334 | 1277 Daly | Edward | J | | 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 | BK | Pleural Thickening |
| 335 | 1280 Damon | Frank | A | | 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 | BK | Parenchymal Fibrosis |
| 336 | 1288 Danley | Rosco | | | 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 | BK | Parenchymal Fibrosis |
| 337 | 1290 Darby | Alma | E | | 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 | BK | Lung Cancer |
| 338 | 1291 Darby | Spencer | T | | 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 | BK | Parenchymal Fibrosis |
| 339 | 1294 Darr | Charles | E | Jr. | 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 | BK | Parenchymal Fibrosis |
| 340 | 1295 Daubenspeck | Ralph | H | | 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 | BK | Lung Cancer |
| 341 | 1298 Davenport | Roy | L | | 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 | BK | Lung Cancer |
| 342 | 1300 Daves | John | C | | 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 | BK | Parenchymal Fibrosis |
| 343 | 1305 Davis | Arval | B | | 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 | SF | Pleural Thickening |
| 344 | 1309 Davis | Carlton | V | | 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 | BK | Pleural Thickening |
| 345 | 1311 Davis | Charles | R | | 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 | BK | Parenchymal Fibrosis |
| 346 | 1312 Davis | Cletis | C | | 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 | BK | Mesothelioma |
| 347 | 1318 Davis | Guy | | | 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 | BK | Pleural Thickening |
| 348 | 1319 Davis | Herbert | W | Sr. | 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 | BK | Lung Cancer |
| 349 | 1326 Davis | Jeff | | | 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 | BK | Parenchymal Fibrosis |
| 350 | 1328 Davis | Jessie | R | | 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 | BK | Parenchymal Fibrosis |
| 351 | 1329 Davis | John | C | | 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 | SF | Pleural Thickening |
| 352 | 1333 Davis | Jonathan | I | | 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 | SF | Parenchymal Fibrosis |
| 353 | 1338 Davis | Lonnie | E | | 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 | RS | Parenchymal Fibrosis |
| 354 | 1343 Davis | Robert. | | Jr. | 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 | BK | Parenchymal Fibrosis |
| 355 | 1349 Daw | Thomas | M | | 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 | SF | Lung Cancer |
| 356 | 1354 Day | Herman | B | | 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 | SF | Pleural Thickening |
| 357 | 1355 Day | Martin | | | 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 | BK | Pleural Thickening |
| 358 | 1357 De'Boer | Jake | | | 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 | BK | Parenchymal Fibrosis - Se |
| 359 | 1378 Dekok | Cornelius | L | | 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 | BK | Parenchymal Fibrosis |
| 360 | 1380 Delacruz | Louis | | Jr. | 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 | BK | Parenchymal Fibrosis |
| 361 | 1381 Delaney | Edward | R | | 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 | SF | Parenchymal Fibrosis |
| 362 | 1382 Delaney | Sylvester | | | 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 | BK | Parenchymal Fibrosis |
| 363 | 1390 DeLouise | Jerry | R | Sr. | 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 | SF | Parenchymal Fibrosis |
| 364 | 1396 Demoulin | Charles | J | Jr. | 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 | BK | Pleural Thickening |
| 365 | 1400 Denning | Joe | L | | 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 | BK | Pleural Thickening |
| 366 | 1407 Derrick | Herbert | J | Sr. | 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 | TV | Parenchymal Fibrosis |
| 367 | 1411 Devenburg | Earl | E | | 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 | BK | Parenchymal Fibrosis |
| 368 | 1414 Dewitt | Erny | B | Jr. | 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 | BK | Parenchymal Fibrosis |
| 369 | 1418 Diamond | William | | | 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 | BK | Parenchymal Fibrosis |
| 370 | 1420 Diaz | Frank | D | | 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 | BK | Parenchymal Fibrosis |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 371 | 1422 Dice | William | R | | 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 | SF | Lung Cancer |
| 372 | 1428 Dickey | Franciel | | | 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 | BK | Lung Cancer |
| 373 | 1435 Dietsch | John | F | | 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 | SF | Pleural Thickening |
| 374 | 1436 Dietz | Casimir | A | | 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 | SF | Pleural Thickening |
| 375 | 1440 Dillard | Raymond | | | 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 | SF | Pleural Thickening |
| 376 | 1442 Dillon | Joseph | J | | 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 | BK | Parenchymal Fibrosis |
| 377 | 1444 Dilluvio | Lester | | | 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 | BK | Parenchymal Fibrosis |
| 378 | 1445 Dilluvio | Salvatore | | | 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 | BK | Mesothelioma |
| 379 | 1448 Dins | Gail | R | | 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 | SF | Parenchymal Fibrosis |
| 380 | 1449 Dionne | Newton | C | | 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 | BK | Pleural Thickening |
| 381 | 1451 Dirschl | John | E | | 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 | BK | Parenchymal Fibrosis - Se |
| 382 | 1452 Ditewig | Frederick | J | | 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 | BK | Parenchymal Fibrosis |
| 383 | 1457 Dobbins | Margaret | B | | 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 | BK | Parenchymal Fibrosis |
| 384 | 1459 Dobbins | Vernon | P | | 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 | BK | Parenchymal Fibrosis |
| 385 | 1462 Dockham | Roscoe | O | | 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 | SF | Pleural Thickening |
| 386 | 1464 Dodds | Wilfred | E | | 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 | BK | Pleural Thickening |
| 387 | 1468 Dombroff | Stanley | | | 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 | BK | Mesothelioma |
| 388 | 1474 Doolittle | Marland | E | | 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 | SF | Pleural Thickening |
| 389 | 1475 Doolittle | Thomas | L | | 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 | BK | Parenchymal Fibrosis |
| 390 | 1476 Dopson | Willie | L | | 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 | BK | Colon Cancer |
| 391 | 1477 Dorfman | Solomon | | | 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 | BK | Mesothelioma |
| 392 | 1480 Dorse | Alfred | | | 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 | BK | Mesothelioma |
| 393 | 1482 Dostal | Richard | J | | 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 | BK | Pleural Thickening |
| 394 | 1486 Douglas | James | C | | 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 | SF | Parenchymal Fibrosis |
| 395 | 1490 Dovril | Lucius | | | 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 | BK | Parenchymal Fibrosis |
| 396 | 1491 Dowdell | Homer | L | | 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 | BK | Pleural Thickening |
| 397 | 1494 Downing | Sandy | L | | 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 | BK | Pleural Thickening |
| 398 | 1495 Downs | James | O | | 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 | BK | Parenchymal Fibrosis |
| 399 | 1508 Duffy | Ronald | | | 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 | BK | Parenchymal Fibrosis |
| 400 | 1513 Duke | Robert | L | | 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 | SF | Colon Cancer |
| 401 | 1520 Duncan | Melvin | H | Sr. | 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 | SF | Parenchymal Fibrosis |
| 402 | 1530 Dupre | Glenn | D | Sr. | 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 | SF | Parenchymal Fibrosis |
| 403 | 1531 Dupre | Paul | E | | 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 | BK | Parenchymal Fibrosis |
| 404 | 1545 Dyer | Ogle | J | | 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 | BK | Lung Cancer |
| 405 | 1549 Earnest | Cecil | | | 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 | SF | Pleural Thickening |
| 406 | 1551 Eason | Charles | | | 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 | BK | Parenchymal Fibrosis |
| 407 | 1554 Pitts | Willie | L | | 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 | SF | Lung Cancer |
| 408 | 1555 Eastburn | Elmer | J | Jr | 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 | BK | Lung Cancer |
| 409 | 1557 Easton | Carl | | | 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 | BK | Parenchymal Fibrosis |
| 410 | 1560 Eberhart | Leo | G | | 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 | BK | Parenchymal Fibrosis |
| 411 | 1561 Echols | Faris | E | | 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 | BK | Parenchymal Fibrosis |
| 412 | 1563 Eckerl | John | | | 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 | SF | Parenchymal Fibrosis |
| 413 | 1564 Edinger | Douglas | | | 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 | SF | Pleural Thickening |
| 414 | 1565 Edmonds | Eugene | E | | 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 | SF | Parenchymal Fibrosis |
| 415 | 1569 Edwards | Lavelle | | | 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 | SF | Pleural Thickening |
| 416 | 1575 Eggleston | Ronald | L | | 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 | SF | Lung Cancer |
| 417 | 1582 Elkins | Edward | | | 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 | BK | Parenchymal Fibrosis - Se |
| 418 | 1583 Ellery | Donald | E | | 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 | BK | Parenchymal Fibrosis |
| 419 | 1584 Elliott | George | R | | 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 | SF | Parenchymal Fibrosis |
| 420 | 1591 Ellis | Doyle | | | 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 | BK | Lung Cancer |
| 421 | 1606 Emerel | Herman | C | | 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 | SF | Parenchymal Fibrosis |
| 422 | 1609 Emrick | Paul | E | | 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 | BK | Pleural Thickening |
| 423 | 1612 English | Anthony | | | 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 | BK | Lung Cancer |

| 424 | 1613 English | Edgar | H | | 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 | SF | Parenchymal Fibrosis |
| 425 | 1614 English | Harlan | N | | 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 | SF | Lung Cancer |
| 426 | 1615 Engman | Harold | A | | 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 | BK | Parenchymal Fibrosis |
| 427 | 1616 Ensley | Tommy | | | 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 | BK | Parenchymal Fibrosis |
| 428 | 1617 Erisman | Edwin | C | Jr. | 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 | BK | Pleural Thickening |
| 429 | 1619 Erwich | Charles | | | 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 | BK | Mesothelioma |
| 430 | 1621 Espinosa | Mario | L | | 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 | SF | Parenchymal Fibrosis |
| 431 | 1622 Espinosa | Pete | | | 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 | BK | Pleural Thickening |
| 432 | 1625 Estes | Shelton | | | 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 | BK | Parenchymal Fibrosis - Se |
| 433 | 1637 Everage | James | R | | 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 | BK | Parenchymal Fibrosis |
| 434 | 1650 Fairless | Dennis | F | | 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 | SF | Pleural Thickening |
| 435 | 1658 Fanning | Richard | | | 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 | BK | Pleural Thickening |
| 436 | 1670 Farris | Joe | H | | 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 | BK | Parenchymal Fibrosis |
| 437 | 1673 Faulkner | Emery | D | | 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 | BK | Parenchymal Fibrosis |
| 438 | 1675 Faunce | Robert | E | | 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 | SF | Pleural Thickening |
| 439 | 1676 Faunce | Virgil | A | | 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 | SF | Pleural Thickening |
| 440 | 1681 Feinman | Michael | | | 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 | BK | Mesothelioma |
| 441 | 1682 Feit | Charles | | | 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 | BK | Parenchymal Fibrosis |
| 442 | 1700 Ferrara | Tony | | | 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 | BK | Parenchymal Fibrosis |
| 443 | 1702 Ferrell | Ralph | A | | 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 | BK | Parenchymal Fibrosis |
| 444 | 1708 Fidlin | John | E | | 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 | BK | Lung Cancer |
| 445 | 1713 Fimple | James | | Sr. | 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 | BK | Parenchymal Fibrosis |
| 446 | 1714 Finch | Leonard | L | Sr. | 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 | BK | Parenchymal Fibrosis |
| 447 | 1715 Finch | Willie | Z | | 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 | SF | Pleural Thickening |
| 448 | 1717 Fineman | Harry | | | 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 | BK | Mesothelioma |
| 449 | 1718 Finger | Albert | J | Jr. | 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 | SF | Pleural Thickening |
| 450 | 1723 Fischer | Alfred | K | | 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 | BK | Lung Cancer |
| 451 | 1729 Fishman | Morton | I | | 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 | BK | Pleural Plaques |
| 452 | 1730 Fisk | Richard | T | | 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 | BK | Parenchymal Fibrosis |
| 453 | 1731 Fitts | Oliver | D | Jr. | 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 | BK | Parenchymal Fibrosis |
| 454 | 1733 Fitzgerald | Marvin | T | | 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 | BK | Parenchymal Fibrosis |
| 455 | 1735 Fiveash | Al | | | 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 | BK | Parenchymal Fibrosis |
| 456 | 1738 Flanigan | John | D | | 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 | BK | Pleural Thickening |
| 457 | 1745 Flint | Max | L | | 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 | SF | Pleural Thickening |
| 458 | 1748 Flis | Felix | P | | 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 | BK | Pleural Thickening |
| 459 | 1751 Flori | Robert | A | | 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 | BK | Pleural Thickening |
| 460 | 1758 Floyd | Vernon | L | | 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 | SF | Lung Cancer |
| 461 | 1761 Foley | Shirley | M | | 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 | BK | Lung Cancer |
| 462 | 1764 Forbes | Frank | | | 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 | BK | Parenchymal Fibrosis |
| 463 | 1765 Ford | Daniel | | Sr. | 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 | SF | Pleural Thickening |
| 464 | 1768 Ford | Robert | J | | 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 | SF | Parenchymal Fibrosis |
| 465 | 1773 Foresta | Joseph | P | | 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 | BK | Parenchymal Fibrosis |
| 466 | 1779 Foster | Allen | C | | 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 | BK | Parenchymal Fibrosis |
| 467 | 1786 Foster | Walter | F | | 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 | BK | Parenchymal Fibrosis |
| 468 | 1791 Fowler | Eugene | G | | 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 | BK | Parenchymal Fibrosis |
| 469 | 1794 Fowler | Raymond | | Jr. | 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 | BK | Parenchymal Fibrosis |
| 470 | 1798 Fox | Richard | W | | 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 | SF | Pleural Thickening |
| 471 | 1799 Foytik | Frank | C | | 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 | TV | Pleural Thickening |
| 472 | 1800 Foytik | Lee | R | | 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 | BK | Pleural Thickening |
| 473 | 1803 Francis | Edward | M | | 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 | RF | Other Cancers-Asbestos R |
| 474 | 1812 Franklin | John | H | | 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 | BK | Parenchymal Fibrosis |
| 475 | 1813 Franklin | Leon | L | | 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 | BK | Lung Cancer |
| 476 | 1817 Franks | James | T | | 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 | BK | Lung Cancer |

| 477 | 1818 Franks | Stephanie | E | | 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 | SF | Parenchymal Fibrosis |
| 478 | 1820 Franz | Irving | | | 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 | BK | Parenchymal Fibrosis |
| 479 | 1829 Freeman | Fayette | J | | 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 | BK | Parenchymal Fibrosis |
| 480 | 1830 Freeman | Grady | D | | 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 | BK | Lung Cancer |
| 481 | 1832 Freeman | Mitchell | | | 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 | BK | Parenchymal Fibrosis |
| 482 | 1849 Frye | David | L | | 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 | BK | Parenchymal Fibrosis |
| 483 | 1850 Frye | Irvin | W | | 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 | BK | Pleural Thickening |
| 484 | 1852 Fulgham | Robert | R | | 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 | BK | Parenchymal Fibrosis |
| 485 | 1855 Fuller | James | T | | 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 | BK | Parenchymal Fibrosis |
| 486 | 1857 Fullerton | Carl | W | | 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 | SF | Parenchymal Fibrosis |
| 487 | 1870 Gailey | James | | | 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 | BK | Parenchymal Fibrosis |
| 488 | 1874 Galloway | Eugene | | | 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 | SF | Pleural Thickening |
| 489 | 1875 Gallegos | Arthur | G | | 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 | BK | Pleural Thickening |
| 490 | 1876 Gallegos | John | B | | 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 | SF | Pleural Thickening |
| 491 | 1877 Gallegos | Jose | P | | 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 | SF | Pleural Plaques |
| 492 | 1884 Galloway | William | P | | 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 | SF | Pleural Thickening |
| 493 | 1889 Gammill | Hal | W | | 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 | BK | Parenchymal Fibrosis |
| 494 | 1891 Gancarz | Robert | | | 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 | BK | Mesothelioma |
| 495 | 1894 Garcia | Glenn | R | | 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 | SF | Pleural Thickening |
| 496 | 1897 Garcia | Jose | L | | 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 | BK | Parenchymal Fibrosis |
| 497 | 1901 Garcia | Pilar | G | | 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 | SF | Pleural Thickening |
| 498 | 1905 Garcia | Tony | E | | 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 | SF | Pleural Thickening |
| 499 | 1907 Gardner | Donald | C | | 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 | SF | Pleural Thickening |
| 500 | 1913 Garner | Earl | W | | 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 | SF | Pleural Thickening |
| 501 | 1922 Garvin | Samuel | M | | 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 | BK | Parenchymal Fibrosis |
| 502 | 1923 Gostnell | James | E | | 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 | SF | Parenchymal Fibrosis |
| 503 | 1928 Gay | Joseph | A | | 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 | BK | Parenchymal Fibrosis |
| 504 | 1930 Gaye | Jean | A | Sr | 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 | BK | Parenchymal Fibrosis |
| 505 | 1940 Geist | Robert | J | | 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 | SF | Pleural Thickening |
| 506 | 1949 Gergely | John | | | 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 | SF | Pleural Thickening |
| 507 | 1950 Germann | Peter | E | | 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 | BK | Pleural Thickening |
| 508 | 1951 Gersten | Joseph | | | 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 | BK | Mesothelioma |
| 509 | 1953 Geske | Vernon | L | | 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 | SF | Pleural Thickening |
| 510 | 1956 Gewin | Leon | M | | 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 | SF | Pleural Thickening |
| 511 | 1959 Gibbons | Thomas | A | | 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 | SF | Pleural Thickening |
| 512 | 1966 Gibson | Lee | | | 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 | SF | Pleural Plaques |
| 513 | 1978 Gilliam | Thomas | M | | 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 | BK | Parenchymal Fibrosis |
| 514 | 1985 Glasco | William | G | | 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 | SF | Pleural Thickening |
| 515 | 1988 Glass | W. | A | | 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 | SF | Parenchymal Fibrosis - Se' |
| 516 | 1989 Gleason | Timothy | M | | 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 | RS | Parenchymal Fibrosis |
| 517 | 1990 Gleason | William | F | Sr. | 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 | BK | Parenchymal Fibrosis |
| 518 | 1991 Gleaton | Benny | D | | 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 | BK | Parenchymal Fibrosis |
| 519 | 1993 Gleave | Phillip | L | | 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 | BK | Parenchymal Fibrosis |
| 520 | 1996 Goch | Robert | F | | 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 | UF | Pleural Plaques |
| 521 | 1997 Goddard | Alvin | W | | 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 | BK | Parenchymal Fibrosis |
| 522 | 1999 Godfrey | Claude | E | Sr. | 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 | BK | Lung Cancer |
| 523 | 2006 Goff | Ernest | E | | 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 | BK | Parenchymal Fibrosis |
| 524 | 2015 Goldsworth | Roy | E | | 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 | BK | Parenchymal Fibrosis |
| 525 | 2023 Gonzales | Bill | G | | 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 | SF | Pleural Thickening |
| 526 | 2028 Gonzales | Paul | | | 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 | SF | Parenchymal Fibrosis |
| 527 | 2033 Gonzalez | William | E | | 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 | BK | Parenchymal Fibrosis |
| 528 | 2034 Goodale | Ronald | | | 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 | SF | Pleural Thickening |
| 529 | 2037 Goodman | Joseph | | | 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 | BK | Mesothelioma |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 530 | 2038 Goodman | Mack | A | | 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 | SF | Pleural Thickening |
| 531 | 2041 Goodwine | Dennis | M | | 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 | SF | Pleural Thickening |
| 532 | 2042 Goodwine | Michael | L | | 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 | BK | Pleural Thickening |
| 533 | 2043 Goodwine | Roy | C | Jr. | 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 | BK | Parenchymal Fibrosis - Sev |
| 534 | 2046 Gordillo | Felix | | Jr. | 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 | BK | Parenchymal Fibrosis |
| 535 | 2048 Gordon | Beamon | | | 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 | BK | Other Cancers-Asbestos R |
| 536 | 2054 Gorter | Jan | | | 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 | SF | Pleural Thickening |
| 537 | 2064 Graham | Johnny | H | | 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 | SF | Pleural Thickening |
| 538 | 2067 Graham | Robert | S | | 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 | BK | Parenchymal Fibrosis |
| 539 | 2074 Grant | Huddle | | | 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 | SF | Parenchymal Fibrosis |
| 540 | 2075 Grantham | Billy | | | 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 | BK | Parenchymal Fibrosis |
| 541 | 2082 Green | Cecil | L | | 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 | BK | Parenchymal Fibrosis |
| 542 | 2085 Greenberg | David | | | 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 | BK | Parenchymal Fibrosis |
| 543 | 2093 Green | Ruth | | | 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 | BK | Parenchymal Fibrosis |
| 544 | 2094 Green | Theron | K | | 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 | SF | Pleural Thickening |
| 545 | 2097 Greene | James | A | | 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 | RS | Pleural Thickening |
| 546 | 2101 Greenslade | Richard | A | | 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 | SF | Pleural Thickening |
| 547 | 2107 Gregory | Bruce | L | | 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 | BK | Parenchymal Fibrosis |
| 548 | 2108 Gregory | Carey | E | | 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 | BK | Mesothelioma |
| 549 | 2110 Gregory | Jacel | L | | 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 | SF | Pleural Thickening |
| 550 | 2112 Gregurich | Laddie | T | | 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 | SF | Pleural Thickening |
| 551 | 2114 Grelle | Milton | J | | 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 | SF | Parenchymal Fibrosis |
| 552 | 2138 Grunberg | Louis | | | 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 | SF | Pleural Thickening |
| 553 | 2140 Grzadzielewski | Stanley | | | 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 | SF | Parenchymal Fibrosis |
| 554 | 2142 Guenther | Harold | H | | 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 | SF | Parenchymal Fibrosis |
| 555 | 2148 Gullette | Eddie | H | | 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 | BK | Parenchymal Fibrosis |
| 556 | 2150 Gurganus | Marvin | H | | 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 | BK | Parenchymal Fibrosis |
| 557 | 2152 Gurley | James | D | | 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 | BK | Parenchymal Fibrosis |
| 558 | 2153 Guthrie | Carl | W | | 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 | SF | Parenchymal Fibrosis |
| 559 | 2154 Guthrie | David | J | | 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 | SF | Pleural Thickening |
| 560 | 2156 Gutierrez | Maclovio | | | 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 | SF | Pleural Thickening |
| 561 | 2160 Johnston | Carl | B | | 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 | SF | Pleural Thickening |
| 562 | 2163 Haberle | John | F | Jr. | 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 | SF | Parenchymal Fibrosis |
| 563 | 2164 Hackenberg | Dale | P | | 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 | BK | Pleural Thickening |
| 564 | 2175 Haigh | Ray | H | | 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 | SF | Parenchymal Fibrosis |
| 565 | 2186 Hall | Charles | E | | 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 | SF | Parenchymal Fibrosis |
| 566 | 2189 Hall | John | B | | 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 | BK | Other Cancers-Asbestos R |
| 567 | 2193 Hall | Ronald | M | | 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 | BK | Pleural Thickening |
| 568 | 2195 Hallman | Danny | L | | 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 | SF | Pleural Thickening |
| 569 | 2197 Ham | James | E | | 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 | BK | Parenchymal Fibrosis |
| 570 | 2205 Hammack | Dallas | C | | 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 | BK | Parenchymal Fibrosis |
| 571 | 2208 Hammack | James | R | Sr. | 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 | SF | Pleural Thickening |
| 572 | 2223 Handley | Samuel | C | | 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 | BK | Lung Cancer |
| 573 | 2228 Hanks | Michael | M | | 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 | BK | Parenchymal Fibrosis |
| 574 | 2232 Hansen | Melvin | E | | 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 | SF | Parenchymal Fibrosis - Sev |
| 575 | 2237 Hapner | Kenneth | | | 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 | BK | Parenchymal Fibrosis |
| 576 | 2240 Jolls | Lester | M | | 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 | SF | Pleural Thickening |
| 577 | 2242 Harclerode | Sam | | | 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 | BK | Parenchymal Fibrosis |
| 578 | 2245 Hardee | James | L | Sr. | 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 | BK | Lung Cancer |
| 579 | 2255 Harmon | Eugene | | | 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 | BK | Parenchymal Fibrosis |
| 580 | 2269 Harrelson | Henry | D | | 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 | SF | Pleural Thickening |
| 581 | 2271 Harrelson | Marshall | | | 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 | BK | Lung Cancer |
| 582 | 2273 Harrington | Robert | W | | 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 | SF | Parenchymal Fibrosis |

| 583 | 2281 Harris | Olin | | 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 | BK | Parenchymal Fibrosis |
|---|---|---|---|---|---|---|
| 584 | 2285 Harris | Wayne | D | 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 | SF | Pleural Thickening |
| 585 | 2291 Harrison | Thomas | | 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 | BK | Parenchymal Fibrosis |
| 586 | 2296 Hart | Columbus | H | 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 | BK | Parenchymal Fibrosis |
| 587 | 2297 Hart | Gary | D | 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 | BK | Pleural Thickening |
| 588 | 2300 Hart | William | A | 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 | BK | Parenchymal Fibrosis |
| 589 | 2302 Hart | William | R | 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 | BK | Parenchymal Fibrosis |
| 590 | 2307 Hartley | Harvis | T | 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 | SF | Parenchymal Fibrosis |
| 591 | 2308 Hartmann | Edward | N Jr. | 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 | BK | Pleural Plaques |
| 592 | 2324 Hathaway | Kenneth | F | 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 | SF | Parenchymal Fibrosis |
| 593 | 2330 Haukap | Clifford | G | 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 | SF | Pleural Thickening |
| 594 | 2338 Hay | Richard | V | 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 | BK | Parenchymal Fibrosis - Se |
| 595 | 2342 Hayes | Richard | R | 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 | BK | Pleural Thickening |
| 596 | 2343 Hayes | Robert | | 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 | BK | Parenchymal Fibrosis |
| 597 | 2348 Hays | Samuel | C | 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 | BK | Parenchymal Fibrosis |
| 598 | 2349 Haywood | James | M | 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 | BK | Pleural Thickening |
| 599 | 2358 Hebrank | Hubert | | 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 | BK | Parenchymal Fibrosis |
| 600 | 2366 Hein | Walter | E | 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 | SF | Pleural Thickening |
| 601 | 2370 Heitzkey | Romuald | | 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 | SF | Parenchymal Fibrosis |
| 602 | 2371 Heid | Charles | M | 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 | BK | Pleural Thickening |
| 603 | 2375 Helms | Ewell | P | 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 | BK | Lung Cancer |
| 604 | 2377 Helms | Robert | W | 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 | BK | Parenchymal Fibrosis |
| 605 | 2381 Hembree | Clyde | E | 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 | BK | Other Cancers-Asbestos R |
| 606 | 2385 Henderson | Allister | L | 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 | BK | Lung Cancer |
| 607 | 2386 Henderson | Buford | L | 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 | BK | Lung Cancer |
| 608 | 2394 Hendry | Arvin | M | 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 | SF | Pleural Thickening |
| 609 | 2400 Henry | James | R | 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 | BK | Parenchymal Fibrosis |
| 610 | 2401 Henry | John | R | 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 | SF | Parenchymal Fibrosis |
| 611 | 2405 Hensley | Jerry | | 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 | SF | Parenchymal Fibrosis |
| 612 | 2408 Herbert | Gerald | T | 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 | BK | Parenchymal Fibrosis - Se |
| 613 | 2409 Herden | Earl | | 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 | SF | Parenchymal Fibrosis - Se |
| 614 | 2412 Herrera | Danny | J | 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 | SF | Pleural Thickening |
| 615 | 2415 Herrera | Tony | | 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 | SF | Parenchymal Fibrosis |
| 616 | 2416 Herrick | Edwin | | 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 | TV | Mesothelioma |
| 617 | 2419 Hewitt | George | E | 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 | SF | Parenchymal Fibrosis |
| 618 | 2425 Hicken | Thomas | R Sr. | 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 | UF | Pleural Thickening |
| 619 | 2427 Hickey | John | M | 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 | BK | Parenchymal Fibrosis |
| 620 | 2435 Hidle | David | D | 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 | BK | Parenchymal Fibrosis |
| 621 | 2443 Hill | Luther | | 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 | SF | Parenchymal Fibrosis |
| 622 | 2447 Hillberg | Herbert | J | 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 | BK | Mesothelioma |
| 623 | 2454 Hinkle | Bill | | 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 | SF | Pleural Thickening |
| 624 | 2459 Hinson | Wilbur | Jr. | 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 | BK | Parenchymal Fibrosis |
| 625 | 2470 Hodge | Canty | L | 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 | SF | Parenchymal Fibrosis |
| 626 | 2474 Hoff | Mervyn | L | 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 | BK | Parenchymal Fibrosis |
| 627 | 2476 Hoffman | James | R | 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 | BK | Parenchymal Fibrosis |
| 628 | 2483 Hogue | Charles | H | 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 | BK | Parenchymal Fibrosis |
| 629 | 2487 Hollaway | William | W Jr. | 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 | SF | Lung Cancer |
| 630 | 2491 Hollingsworth | Norman | | 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 | BK | Pleural Plaques |
| 631 | 2492 Hollingsworth | William | J | 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 | BK | Parenchymal Fibrosis |
| 632 | 2494 Holloway | Curtis | E | 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 | BK | Parenchymal Fibrosis |
| 633 | 2498 Hollowell | Mike | | 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 | BK | Pleural Thickening |
| 634 | 2500 Hollowell | Wade | | 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 | BK | Pleural Plaques |
| 635 | 2501 Holmes | Robert | | 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 | BK | Lung Cancer |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 636 | 2503 Holt | George | A | | 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 | BK | Parenchymal Fibrosis |
| 637 | 2506 Holt | Reuben | E | | 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 | BK | Parenchymal Fibrosis |
| 638 | 2509 Holz | Marvin | R | | 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 | SF | Parenchymal Fibrosis |
| 639 | 2514 Hooley | Wilford | L | | 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 | SF | Parenchymal Fibrosis |
| 640 | 2523 Horne | Margaret | | | 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 | BK | Parenchymal Fibrosis |
| 641 | 2528 Hosselkus | Allen | J | | 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 | BK | Pleural Thickening |
| 642 | 2531 Hougland | George | | | 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 | BK | Pleural Thickening |
| 643 | 2533 Housand | Patrick | D | | 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 | SF | Parenchymal Fibrosis |
| 644 | 2534 House | Fred | R | | 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 | SF | Pleural Thickening |
| 645 | 2535 House | Mickey | P | | 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 | BK | Mesothelioma |
| 646 | 2536 Houser | John | L | | 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 | SF | Parenchymal Fibrosis - Se |
| 647 | 2538 Jones | Charles | E | | 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 | BK | Other Cancers-Asbestos R |
| 648 | 2544 Howard | Wesley | N | | 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 | SF | Pleural Thickening |
| 649 | 2546 Howe | Donald | F | | 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 | SF | Parenchymal Fibrosis |
| 650 | 2550 Howell | George | W | | 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 | BK | Lung Cancer |
| 651 | 2551 Howell | Henry | C | | 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 | BK | Parenchymal Fibrosis |
| 652 | 2558 Hrtica | Michael | | | 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 | BK | Pleural Thickening |
| 653 | 2566 Hudson | Henry | C | | 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 | BK | Parenchymal Fibrosis |
| 654 | 2568 Hudson | Janice | M | | 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 | BK | Pleural Plaques |
| 655 | 2570 Hudson | John | A | | 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 | BK | Parenchymal Fibrosis |
| 656 | 2573 Hudson | Robert | H | | 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 | BK | Parenchymal Fibrosis |
| 657 | 2575 Hudson | Sanford | | | 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 | BK | Parenchymal Fibrosis |
| 658 | 2576 Hudson | Thomas | J | Jr. | 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 | BK | Parenchymal Fibrosis |
| 659 | 2579 Hudspeth | James | K | | 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 | SF | Pleural Thickening |
| 660 | 2581 Huerta | Robert | | | 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 | BK | Parenchymal Fibrosis |
| 661 | 2590 Hughes | William | R | | 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 | BK | Parenchymal Fibrosis |
| 662 | 2591 Hugo | Harold | L | | 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 | BK | Parenchymal Fibrosis |
| 663 | 2595 Hull | Harry | B | Sr. | 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 | BK | Lung Cancer |
| 664 | 2601 Hunt | Dale | G | Sr. | 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 | SF | Pleural Thickening |
| 665 | 2603 Hunt | William | | | 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 | BK | Mesothelioma |
| 666 | 2606 Hunter | Leo | P | | 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 | SF | Pleural Thickening |
| 667 | 2615 Husted | Gene | C | | 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 | BK | Lung Cancer |
| 668 | 2619 Hyatt | Marvin | J | | 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 | SF | Pleural Thickening |
| 669 | 2628 Ingram | Robert | G | | 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 | SF | Pleural Thickening |
| 670 | 2630 Ingram | William | C | | 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 | BK | Pleural Thickening |
| 671 | 2634 Isais | Jose | A | | 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 | SF | Pleural Thickening |
| 672 | 2637 Ivey | Virgil | S | | 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 | BK | Parenchymal Fibrosis |
| 673 | 2639 Jackson | Benjamin | F | | 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 | BK | Lung Cancer |
| 674 | 2641 Jackson | Charles | M | | 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 | RS | Pleural Thickening |
| 675 | 2644 Jackson | Earl | R | | 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 | BK | Pleural Thickening |
| 676 | 2649 Jackson | Johnny | C | | 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 | BK | Parenchymal Fibrosis |
| 677 | 2656 Jackson | Willie | E | | 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 | SF | Parenchymal Fibrosis |
| 678 | 2657 Jacobs | Sam | J | | 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 | BK | Mesothelioma |
| 679 | 2666 James | Sidney | | Jr. | 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 | SF | Lung Cancer |
| 680 | 2670 Jamison | Joseph | | | 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 | BK | Parenchymal Fibrosis |
| 681 | 2673 Janis | David | J | | 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 | RS | Pleural Thickening |
| 682 | 2680 Jaster | Donald | A | | 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 | SF | Pleural Thickening |
| 683 | 2683 Jencks | Leo | F | Jr. | 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 | BK | Lung Cancer |
| 684 | 2694 Jenson | Grant | L | | 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 | SF | Parenchymal Fibrosis |
| 685 | 2696 Jenson | Lloyd | E | | 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 | SF | Parenchymal Fibrosis |
| 686 | 2701 Jerry | Curley | J | | 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 | SF | Pleural Thickening |
| 687 | 2702 Jett | Luther | W | | 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 | BK | Lung Cancer |
| 688 | 2704 Jimenez | Ricardo | G | | 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 | SF | Pleural Thickening |

| 689 | 2707 Johann | Elmer | D | | 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 | BK | Parenchymal Fibrosis |
|-----|-------------|-------|---|---|-------------|-----|----------------------|
| 690 | 2711 John | Rodney | V | | 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 | SF | Pleural Thickening |
| 691 | 2717 Johnson | Bill | G | | 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 | BK | Parenchymal Fibrosis |
| 692 | 2719 Johnson | Calvin | E | | 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 | SF | Pleural Thickening |
| 693 | 2721 Johnson | Carl | H | | 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 | BK | Pleural Thickening |
| 694 | 2727 Johnson | Douglas | A | | 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 | SF | Parenchymal Fibrosis |
| 695 | 2729 Johnson | Finner | L | | 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 | BK | Parenchymal Fibrosis |
| 696 | 2730 Johnson | Frank | A | | 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 | SF | Pleural Thickening |
| 697 | 2733 Johnson | George | R | | 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 | SF | Parenchymal Fibrosis |
| 698 | 2745 Johnson | Lester | R | | 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 | SF | Parenchymal Fibrosis |
| 699 | 2750 Johnson | Nelson | L | | 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 | SF | Pleural Plaques |
| 700 | 2753 Johnson | Robert | L | | 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 | SF | Parenchymal Fibrosis |
| 701 | 2754 Johnson | Ronald | P | | 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 | SF | Pleural Thickening |
| 702 | 2761 Johnson | William | G | | 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 | BK | Parenchymal Fibrosis |
| 703 | 2762 Johnson | William | L | | 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 | BK | Parenchymal Fibrosis |
| 704 | 2766 Johnston | Neal | C | | 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 | BK | Pleural Thickening |
| 705 | 2768 Johnston | William | E | | 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 | BK | Pleural Thickening |
| 706 | 2776 Jones | Claude | E | | 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 | SF | Parenchymal Fibrosis |
| 707 | 2784 Jones | Gene | | | 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 | SF | Parenchymal Fibrosis |
| 708 | 2786 Jones | George | G | | 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 | BK | Colon Cancer |
| 709 | 2789 Jones | Harry | R | | 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 | BK | Parenchymal Fibrosis |
| 710 | 2797 Jones | James | H | | 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 | SF | Pleural Thickening |
| 711 | 2806 Jones | Millard | L | | 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 | SF | Parenchymal Fibrosis |
| 712 | 2807 Jones | Raymond | | | 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 | BK | Pleural Thickening |
| 713 | 2808 Jones | Richard | L | | 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 | BK | Other Cancers-Asbestos R |
| 714 | 2809 Jones | Roy | W | | 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 | BK | Pleural Thickening |
| 715 | 2814 Jones | John | H | | 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 | BK | Parenchymal Fibrosis |
| 716 | 2817 Jordan | Dea | | | 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 | BK | Parenchymal Fibrosis |
| 717 | 2822 Jordan | William | F | Sr. | 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 | BK | Pleural Thickening |
| 718 | 2825 Joseph | David | | | 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 | BK | Parenchymal Fibrosis |
| 719 | 2832 Justice | Dallas | G | | 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 | SF | Pleural Thickening |
| 720 | 2834 Jutson | Albert | | | 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 | BK | Lung Cancer |
| 721 | 2836 Kafer | James | B | | 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 | BK | Parenchymal Fibrosis |
| 722 | 2837 Kafer | Paul | J | | 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 | SF | Pleural Thickening |
| 723 | 2840 Kaiser | Victor | A | | 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 | BK | Parenchymal Fibrosis |
| 724 | 2846 Kane | Bernard | J | | 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 | SF | Parenchymal Fibrosis |
| 725 | 2847 Kaplow | Louis | J | | 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 | BK | Mesothelioma |
| 726 | 2854 Kavanaugh | Harvey | | | 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 | TV | Mesothelioma |
| 727 | 2870 Kelley | James | C | Sr. | 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 | BK | Parenchymal Fibrosis |
| 728 | 2881 Kelvington | Robert | C | | 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 | BK | Pleural Thickening |
| 729 | 2884 Kennedy | Charles | J | | 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 | BK | Parenchymal Fibrosis |
| 730 | 2885 Kennedy | Danny | B | | 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 | SF | Colon Cancer |
| 731 | 2888 Kennedy | Richard | L | | 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 | BK | Parenchymal Fibrosis |
| 732 | 2889 Kenner | Ray | | | 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 | SF | Parenchymal Fibrosis |
| 733 | 2892 Kent | Maxie | J | | 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 | BK | Parenchymal Fibrosis |
| 734 | 2893 Kent | Wesley | E | | 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 | BK | Lung Cancer |
| 735 | 2895 Kersey | Earl | M | | 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 | SF | Parenchymal Fibrosis |
| 736 | 2896 Kersh | Russle | L | | 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 | BK | Pleural Thickening |
| 737 | 2898 Ketchum | Roland | M | | 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 | SF | Pleural Thickening |
| 738 | 2907 Kiddle | Myron | G | | 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 | RS | Parenchymal Fibrosis - Sev |
| 739 | 2909 Kiekhafer | Betty | J | | 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 | BK | Parenchymal Fibrosis |
| 740 | 2910 Kiekhafer | Vernon | | | 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 | BK | Parenchymal Fibrosis |
| 741 | 2912 Killebrew | Edward | | | 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 | BK | Parenchymal Fibrosis |

| 742 | 2919 King | Franklin | M | | 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 | BK | Pleural Thickening |
| 743 | 2924 King | Robert | W | | 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 | BK | Parenchymal Fibrosis |
| 744 | 2930 Kinman | Glenn | J | | 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 | BK | Parenchymal Fibrosis |
| 745 | 2931 Kinney | William | E | | 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 | SF | Pleural Thickening |
| 746 | 2940 Kirsch | Rose | | | 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 | BK | Mesothelioma |
| 747 | 2943 Kisselburg | Glen | O | | 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 | BK | Parenchymal Fibrosis |
| 748 | 2947 Kitchen | George | | | 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 | BK | Mesothelioma |
| 749 | 2955 Klee | Harold | J | | 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 | BK | Parenchymal Fibrosis |
| 750 | 2956 Klein | Elmer | D | | 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 | SF | Lung Cancer |
| 751 | 2957 Klein | William | | | 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 | SF | Pleural Thickening |
| 752 | 2959 Kline | Harold | | | 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 | BK | Parenchymal Fibrosis |
| 753 | 2967 Knai | Maynard | P | | 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 | SF | Parenchymal Fibrosis |
| 754 | 2969 Knapp | James | | | 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 | BK | Parenchymal Fibrosis |
| 755 | 2971 Knapper | Soloman | | | 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 | BK | Parenchymal Fibrosis |
| 756 | 2972 Knaub | Fred | W | | 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 | BK | Parenchymal Fibrosis |
| 757 | 2974 Knight | Aubrey | H | | 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 | BK | Parenchymal Fibrosis |
| 758 | 2976 Knight | Dudley | | | 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 | BK | Parenchymal Fibrosis |
| 759 | 2977 Knight | Emmitt | C | | 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 | SF | Pleural Thickening |
| 760 | 2978 Knight | Frank | | | 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 | BK | Parenchymal Fibrosis |
| 761 | 2981 Knight | James | A | | 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 | BK | Parenchymal Fibrosis |
| 762 | 2985 Kniprath | Mary | E | | 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 | BK | Mesothelioma |
| 763 | 2986 Kniprath | Robert | L | | 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 | BK | Lung Cancer |
| 764 | 2991 Kochenower | Max | V | | 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 | SF | Parenchymal Fibrosis |
| 765 | 2997 Koff | Jack | | | 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 | BK | Mesothelioma |
| 766 | 3001 Koompin | Christopher | B | | 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 | SF | Pleural Thickening |
| 767 | 3009 Kostock | Paul | P | | 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 | BK | Parenchymal Fibrosis |
| 768 | 3012 Krause | Willis | H | | 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 | SF | Parenchymal Fibrosis |
| 769 | 3014 Krelwitz | David | G | | 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 | SF | Parenchymal Fibrosis |
| 770 | 3016 Krix | Bruno | | | 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 | SF | Pleural Thickening |
| 771 | 3018 Krunkoski | Vincent | E | | 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 | BK | Parenchymal Fibrosis |
| 772 | 3021 Kubichek | Louis | J | Sr. | 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 | SF | Pleural Thickening |
| 773 | 3029 Kurfiss | Alfred | | | 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 | BK | Pleural Plaques |
| 774 | 3034 Labus | Harvey | I | | 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 | SF | Pleural Plaques |
| 775 | 3035 Lacey | Graham | C | | 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 | BK | Parenchymal Fibrosis |
| 776 | 3042 Lagunas | Dan | | | 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 | SF | Pleural Thickening |
| 777 | 3049 Lambert | John | N | Jr. | 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 | BK | Lung Cancer |
| 778 | 3055 Lancier | Louis | | | 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 | BK | Lung Cancer |
| 779 | 3056 Landrum | Ellis | E | | 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 | BK | Pleural Thickening |
| 780 | 3058 Landry | Robert | P | | 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 | SF | Parenchymal Fibrosis |
| 781 | 3059 Lane | Charles | A | | 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 | BK | Pleural Thickening |
| 782 | 3062 Lane | Hiram | S | | 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 | BK | Pleural Thickening |
| 783 | 3072 Langston | Albert | | | 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 | BK | Parenchymal Fibrosis |
| 784 | 3075 Lanman | Melvin | E | | 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 | SF | Pleural Thickening |
| 785 | 3080 Larrimore | Richard | T | | 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 | BK | Lung Cancer |
| 786 | 3083 Larson | Dean | E | | 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 | BK | Parenchymal Fibrosis - Sev |
| 787 | 3084 Larson | Erwin | L | | 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 | SF | Parenchymal Fibrosis |
| 788 | 3088 Lassiter | James | E | | 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 | BK | Parenchymal Fibrosis |
| 789 | 3091 Lastinger | Woodrow | | | 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 | BK | Parenchymal Fibrosis |
| 790 | 3095 Laudadio | Emanuel | | | 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 | BK | Lung Cancer |
| 791 | 3103 Lawrence | John | R | | 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 | SF | Pleural Thickening |
| 792 | 3104 Lawrens | William | E | | 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 | BK | Pleural Thickening |
| 793 | 3117 Leab | Jackie | L | | 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 | BK | Parenchymal Fibrosis |
| 794 | 3121 Leavell | Ray | C | | 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 | SF | Parenchymal Fibrosis |

| 795 | 3130 Lee | Jack | | 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 | BK | Parenchymal Fibrosis |
|---|---|---|---|---|---|---|
| 796 | 3131 Lee | Jackson | | 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 | BK | Parenchymal Fibrosis |
| 797 | 3141 Lee | Robert | E | 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 | BK | Parenchymal Fibrosis - Se |
| 798 | 3142 Lee | Roger | R | 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 | SF | Parenchymal Fibrosis |
| 799 | 3149 Leffler | Ellis | D | 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 | SF | Parenchymal Fibrosis |
| 800 | 3152 Legg | Kenneth | E | 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 | BK | Pleural Thickening |
| 801 | 3168 Leroy | Michael | A | 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 | BK | Pleural Thickening |
| 802 | 3169 Leroy | Raymond | | 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 | BK | Parenchymal Fibrosis |
| 803 | 3180 Levitt | Louis | | 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 | BK | Parenchymal Fibrosis |
| 804 | 3183 Lewin | Walter | E | 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 | SF | Parenchymal Fibrosis - Se |
| 805 | 3184 Lewis | Adam | C | 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 | SF | Pleural Thickening |
| 806 | 3190 Lewis | Richard | D | 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 | BK | Lung Cancer |
| 807 | 3191 Lewis | Robert | F | 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 | BK | Parenchymal Fibrosis |
| 808 | 3196 Lewis | Walter | N | 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 | BK | Parenchymal Fibrosis |
| 809 | 3197 Liapis | James | J  Jr. | 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 | BK | Parenchymal Fibrosis - Se |
| 810 | 3198 Licciardi | Timothy | J | 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 | SF | Pleural Thickening |
| 811 | 3199 Lichtman | Morris | H | 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 | BK | Mesothelioma |
| 812 | 3210 Lindholm | Lense | | 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 | SF | Parenchymal Fibrosis |
| 813 | 3220 Link | Joseph | J | 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 | BK | Parenchymal Fibrosis |
| 814 | 3227 Littleton | Robert | L | 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 | BK | Lung Cancer |
| 815 | 3228 Liuzza | Peter | V | 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 | SF | Parenchymal Fibrosis |
| 816 | 3230 Livingston | George | E | 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 | SF | Parenchymal Fibrosis |
| 817 | 3239 Locklear | Louis | O | 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 | BK | Pleural Thickening |
| 818 | 3241 Lockridge | William | R | 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 | SF | Parenchymal Fibrosis |
| 819 | 3250 Logsdon | Earl | I | 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 | SF | Pleural Thickening |
| 820 | 3253 Logue | Rudolph | | 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 | BK | Parenchymal Fibrosis |
| 821 | 3270 Lopez | Edwardo | M | 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 | SF | Pleural Thickening |
| 822 | 3273 Lorenz | Mark | | 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 | TV | Parenchymal Fibrosis |
| 823 | 3278 Lovato | Lawrence | | 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 | SF | Parenchymal Fibrosis |
| 824 | 3280 Love | Ernest | D | 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 | SF | Pleural Thickening |
| 825 | 3282 Loveland | Otis | M | 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 | SF | Parenchymal Fibrosis |
| 826 | 3286 Lowe | Clayton | G | 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 | BK | Parenchymal Fibrosis |
| 827 | 3289 Lowers | Clayton | R | 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 | BK | Parenchymal Fibrosis - Se |
| 828 | 3290 Lowery | Arthur | C | 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 | BK | Colon Cancer |
| 829 | 3295 Luce | Carl | F | 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 | BK | Parenchymal Fibrosis |
| 830 | 3301 Lucero | Richard | | 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 | SF | Pleural Thickening |
| 831 | 3319 Lyon | Carl | H  Jr. | 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 | BK | Lung Cancer |
| 832 | 3321 Macauley | Rodney | T | 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 | BK | Lung Cancer |
| 833 | 3327 Mackintosh | Fred | | 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 | BK | Parenchymal Fibrosis - Se |
| 834 | 3328 Mackintosh | Louie | | 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 | BK | Pleural Thickening |
| 835 | 3331 Maddox | Ira | C | 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 | BK | Pleural Thickening |
| 836 | 3332 Maddox | James | B | 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 | BK | Parenchymal Fibrosis |
| 837 | 3338 Madril | Gilbert | J | 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 | SF | Pleural Thickening |
| 838 | 3354 Mahe | Francis | N | 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 | SF | Parenchymal Fibrosis |
| 839 | 3355 Maher | John | | 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 | BK | Colon Cancer |
| 840 | 3357 Mailloux | Oscar | | 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 | BK | Pleural Thickening |
| 841 | 3363 Maley | Phil | C | 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 | SF | Pleural Thickening |
| 842 | 3364 Malito | Frank | C | 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 | SF | Pleural Thickening |
| 843 | 3365 Mallard | James | N | 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 | BK | Parenchymal Fibrosis |
| 844 | 3367 Malme | James | K | 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 | BK | Parenchymal Fibrosis |
| 845 | 3373 Malvitz | Gary | W | 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 | SF | Parenchymal Fibrosis |
| 846 | 3376 Mancuso | Paul | L | 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 | BK | Pleural Thickening |
| 847 | 3378 Manley | Dan | L | 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 | BK | Pleural Thickening |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 848 | 3385 Keele | Harold | E | | 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 | SF | Parenchymal Fibrosis |
| 849 | 3388 Kern | Olen | B | | 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 | SF | Pleural Thickening |
| 850 | 3392 King | Charles | A | | 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 | SF | Parenchymal Fibrosis |
| 851 | 3397 Knepper | Thomas | R | Sr. | 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 | BK | Parenchymal Fibrosis - Se |
| 852 | 3403 Kolterman | Richard | P | | 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 | BK | Parenchymal Fibrosis |
| 853 | 3408 Kuhl | Frederick | W | | 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 | BK | Parenchymal Fibrosis |
| 854 | 3414 Lantz | Edward | W | | 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 | BK | Lung Cancer |
| 855 | 3421 LePowsky | Charles | | | 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 | BK | Parenchymal Fibrosis |
| 856 | 3422 Lett | Howard | L | | 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 | SF | Parenchymal Fibrosis |
| 857 | 3425 Lind | Edwin | R | | 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 | SF | Parenchymal Fibrosis |
| 858 | 3459 Matthews | Raewynn | J | | 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 | SF | Pleural Thickening |
| 859 | 3461 Mauldin | Fred | | | 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 | SF | Pleural Thickening |
| 860 | 3466 McCarthy | Gerald | D | | 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 | SF | Pleural Thickening |
| 861 | 3467 McClain | John | R | | 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 | BK | Parenchymal Fibrosis |
| 862 | 3470 McCurdy | James | O | | 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 | SF | Pleural Thickening |
| 863 | 3476 McGuire | J. | D | | 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 | BK | Pleural Thickening |
| 864 | 3477 McIntyre | Donald | B | | 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 | SF | Pleural Plaques |
| 865 | 3478 McKenrick | Douglas | K | Sr. | 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 | SF | Pleural Thickening |
| 866 | 3480 McKnight | Thomas | A | | 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 | SF | Parenchymal Fibrosis |
| 867 | 3490 Meyer | Jack | W | | 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 | SF | Pleural Thickening |
| 868 | 3493 Miles | Frank | A | | 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 | SF | Pleural Thickening |
| 869 | 3494 Miller | Cyrus | A | | 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 | SF | Pleural Thickening |
| 870 | 3495 Miller | Hugh | C | | 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 | SF | Parenchymal Fibrosis - Se |
| 871 | 3499 Minutoli | Salvatore | | | 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 | BK | Parenchymal Fibrosis |
| 872 | 3502 Moncrief | Linn | M | | 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 | SF | Parenchymal Fibrosis |
| 873 | 3526 Niles | John | R | | 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 | SF | Pleural Thickening |
| 874 | 3531 O'Bringer | Richard | E | | 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 | SF | Parenchymal Fibrosis |
| 875 | 3537 Ogilvie | Richard | H | | 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 | SF | Parenchymal Fibrosis |
| 876 | 3543 Orndoff | James | L | | 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 | SF | Pleural Thickening |
| 877 | 3546 Orr | William | P | | 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 | BK | Pleural Thickening |
| 878 | 3548 Osweiler | George | E | | 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 | SF | Pleural Thickening |
| 879 | 3552 Pacatte | Carl | | | 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 | SF | Pleural Thickening |
| 880 | 3557 Pass | Kenneth | A | | 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 | SF | Pleural Thickening |
| 881 | 3560 Patton | Jim | K | | 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 | SF | Pleural Thickening |
| 882 | 3566 Pennington | Don | L | | 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 | BK | Parenchymal Fibrosis |
| 883 | 3568 Pennington | Andrew | | | 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 | SF | Parenchymal Fibrosis |
| 884 | 3576 Pierce | Grant | D | | 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 | SF | Pleural Thickening |
| 885 | 3590 Prokurat | Frank | | | 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 | SF | Pleural Thickening |
| 886 | 3619 Mixon | Broward | | | 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 | BK | Lung Cancer |
| 887 | 3661 Roberson | Maurice | R | | 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 | BK | Parenchymal Fibrosis |
| 888 | 3719 Raduziner | Harry | R | | 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 | SF | Pleural Thickening |
| 889 | 3722 Raney | Clyde | B | Jr. | 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 | BK | Lung Cancer |
| 890 | 3739 Romero | Daniel | R | | 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 | SF | Pleural Thickening |
| 891 | 3746 Royal | Bob | | | 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 | BK | Lung Cancer |
| 892 | 3762 Saxton | Charles | E | | 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 | SF | Pleural Thickening |
| 893 | 3764 Scanlan | Thomas | P | | 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 | SF | Pleural Thickening |
| 894 | 3770 Scrogum | John | | | 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 | SF | Pleural Thickening |
| 895 | 3774 Shaffer | Carl | D | | 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 | SF | Pleural Thickening |
| 896 | 3776 Shead | Clarence | E | | 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 | SF | Parenchymal Fibrosis |
| 897 | 3777 Sheff | Earl | | | 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 | SF | Pleural Thickening |
| 898 | 3781 Sill | Kenneth | F | | 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 | UF | Pleural Thickening |
| 899 | 3782 Silva | Gary | E | | 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 | SF | Pleural Thickening |
| 900 | 3784 Simpson | Berley | W | | 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 | SF | Pleural Thickening |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 901 | 3788 | Skerbetz | Francis | J | | 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 | SF | Pleural Thickening |
| 902 | 3794 | Small | Frederick | W | | 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 | SF | Parenchymal Fibrosis |
| 903 | 3822 | Snyder | Morris | | | 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 | SF | Pleural Thickening |
| 904 | 3823 | Sobelman | Allen | | | 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 | SF | Pleural Thickening |
| 905 | 3827 | Sorensen | Nyron | | | 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 | UF | Pleural Plaques |
| 906 | 3835 | Stephens | Clarence | W | | 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 | UF | Pleural Plaques |
| 907 | 3840 | Stocker | Robert | R | | 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 | SF | Parenchymal Fibrosis |
| 908 | 3845 | Swanciger | Ralph | C | | 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 | SF | Pleural Thickening |
| 909 | 3850 | Tatum | Charles | M | Jr. | 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 | SF | Parenchymal Fibrosis |
| 910 | 3853 | Thompson | Theodore | | | 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 | SF | Parenchymal Fibrosis |
| 911 | 3855 | Thuleen | Russell | L | | 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 | SF | Pleural Thickening |
| 912 | 3857 | Tierney | Thomas | | | 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 | SF | Pleural Thickening |
| 913 | 3866 | Trueworthy | Danny | R | | 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 | SF | Parenchymal Fibrosis |
| 914 | 3883 | Vickman | Gerald | L | | 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 | SF | Parenchymal Fibrosis |
| 915 | 3893 | Waller | Sammie | A | | 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 | SF | Pleural Thickening |
| 916 | 3916 | Wilhite | Richard | K | | 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 | SF | Parenchymal Fibrosis |
| 917 | 3917 | Wilks | Stanford | D | | 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 | SF | Pleural Thickening |
| 918 | 3919 | Willard | Terry | J | | 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 | BK | Parenchymal Fibrosis |
| 919 | 3920 | Wilmes | Stanley | D | | 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 | SF | Pleural Thickening |
| 920 | 3928 | Winger | Mike | | | 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 | SF | Pleural Thickening |
| 921 | 3930 | Wisby | Huey | D | | 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 | SF | Pleural Thickening |
| 922 | 3938 | Wrye | Lonnie | K | | 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 | SF | Parenchymal Fibrosis |
| 923 | 3951 | Albanese | Anthony | S | Jr. | 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 | SF | Pleural Thickening |
| 924 | 3952 | Blanco | Aristeo | | Jr. | 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 | BK | Pleural Thickening |
| 925 | 3953 | Bonnett | Robert | | | 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 | BK | Pleural Thickening |
| 926 | 3954 | Brandon | James | A | | 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 | SF | Lung Cancer |
| 927 | 3955 | Brandt | Donald | | Sr. | 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 | BK | Pleural Thickening |
| 928 | 3956 | Carolo | Steve | J | | 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 | SF | Pleural Thickening |
| 929 | 3958 | Colquhoun | Edwin | V | | 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 | SF | Pleural Thickening |
| 930 | 3960 | Foley | Robert | R | | 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 | SF | Pleural Thickening |
| 931 | 3961 | Fuller | Robert | A | | 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 | SF | Pleural Thickening |
| 932 | 3962 | Goclon | Daryl | T | | 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 | SF | Pleural Thickening |
| 933 | 3963 | Hallmark | Ersal | C | | 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 | SF | Pleural Thickening |
| 934 | 3964 | Hodgson | Arthur | E | | 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 | SF | Pleural Thickening |
| 935 | 3965 | Homan | Forrest | L | | 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 | SF | Pleural Thickening |
| 936 | 3966 | Ivey | William | L | | 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 | SF | Pleural Thickening |
| 937 | 3967 | Johnson | Brady | | Jr. | 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 | SF | Pleural Thickening |
| 938 | 3968 | Lansford | Billy | D | | 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 | SF | Pleural Thickening |
| 939 | 3969 | Leonard | Martin | F | | 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 | SF | Pleural Thickening |
| 940 | 3970 | Meredith | Maxie | L | | 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 | SF | Pleural Thickening |
| 941 | 3971 | Mitcheltree | Garth | R | | 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 | SF | Pleural Thickening |
| 942 | 3972 | Nelson | Jack | | | 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 | SF | Pleural Thickening |
| 943 | 3973 | Page | Paul | E | | 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 | SF | Parenchymal Fibrosis |
| 944 | 3975 | Renier | Clyde | P | | 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 | SF | Pleural Thickening |
| 945 | 3976 | Rose | Richard | E | | 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 | SF | Pleural Thickening |
| 946 | 3977 | Schlink | James | W | | 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 | SF | Parenchymal Fibrosis - Se |
| 947 | 3978 | Schneider | Fred | C | | 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 | SF | Pleural Thickening |
| 948 | 3979 | Small | Larry | L | | 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 | SF | Pleural Thickening |
| 949 | 3982 | Thompson | Lowell | M | | 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 | SF | Pleural Thickening |
| 950 | 3989 | Hall | Frank | | | 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 | SF | Pleural Thickening |
| 951 | 4115 | Gross | Donald | L | | 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 | SF | Pleural Thickening |
| 952 | 4143 | Longoni | John | A | | 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 | SF | Pleural Thickening |
| 953 | 4147 | Malone | Thomas | O | | 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 | SF | Parenchymal Fibrosis |

| | | | | | | |
|---|---|---|---|---|---|---|
| 954 | 4202 Woosley | Louis | R | | 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 | SF | Parenchymal Fibrosis - Se |
| 955 | 4219 Neugebauer | Harlen | K | | 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 | SF | Pleural Thickening |
| 956 | 4240 Long | Roger | A | | 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 | SF | Pleural Thickening |
| 957 | 4241 Lucas | James | R | | 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 | SF | Pleural Thickening |
| 958 | 4242 Marty | Marvin | G | | 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 | SF | Pleural Thickening |
| 959 | 4243 Maxey | Darrell | C | | 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 | BK | Colon Cancer |
| 960 | 4245 McBrayer | Donald | W | | 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 | SF | Parenchymal Fibrosis |
| 961 | 4247 McDougal | Rickey | W | | 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 | SF | Parenchymal Fibrosis |
| 962 | 4249 Merrill | William | O | Jr. | 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 | SF | Pleural Thickening |
| 963 | 4252 Mowry | Harold | C | | 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 | SF | Pleural Thickening |
| 964 | 4253 Muldoon | Michael | J | | 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 | SF | Pleural Thickening |
| 965 | 4254 Harper | John | P | | 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 | SF | Pleural Thickening |
| 966 | 4256 Rieck | Kenneth | W | | 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 | SF | Pleural Thickening |
| 967 | 4258 Royal | Charles | E | | 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 | SF | Pleural Plaques |
| 968 | 4259 Rumble | Joe | T | | 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 | SF | Pleural Thickening |
| 969 | 4260 Steege | Jim | A | | 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 | SF | Pleural Thickening |
| 970 | 4263 Stringer | Billy | G | | 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 | SF | Parenchymal Fibrosis |
| 971 | 4264 Telligman | Roderick | D | | 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 | SF | Pleural Thickening |
| 972 | 4265 Thomas | Asell | | | 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 | SF | Pleural Plaques |
| 973 | 4268 Trout | Ralph | C | | 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 | SF | Pleural Thickening |
| 974 | 4269 Tussey | Robert | L | | 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 | SF | Parenchymal Fibrosis |
| 975 | 4272 Ware | Lionel | R | | 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 | SF | Parenchymal Fibrosis |
| 976 | 4273 Ware | Ronald | T | | 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 | SF | Parenchymal Fibrosis |
| 977 | 4274 Watson | Charles | A | | 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 | SF | Parenchymal Fibrosis |
| 978 | 4276 Yelinich | Jack | | | 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 | SF | Pleural Thickening |
| 979 | 4277 Zevkovich | Melvin | | | 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 | SF | Parenchymal Fibrosis |
| 980 | 4283 Bond | John | C | | 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 | SF | Mesothelioma |
| 981 | 4292 Heideman | Stephen | R | | 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 | SF | Pleural Thickening |
| 982 | 4306 Horkovich | George | | | 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 | SF | Parenchymal Fibrosis |
| 983 | 4314 Hutchens | Dennis | R | | 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 | SF | Parenchymal Fibrosis - Se |
| 984 | 4318 Jackson | Robert | H | | 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 | SF | Parenchymal Fibrosis |
| 985 | 4321 Jent | Jackie | D | | 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 | SF | Parenchymal Fibrosis |
| 986 | 4325 Johnson | Oren | D | | 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 | BK | Parenchymal Fibrosis |
| 987 | 4333 Uzelac | Milan | | | 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 | SF | Pleural Thickening |
| 988 | 4336 Keilman | Herbert | P | | 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 | SF | Pleural Thickening |
| 989 | 4337 Kelley | John | R | | 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 | SF | Pleural Thickening |
| 990 | 4361 Libich | William | M | | 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 | SF | Pleural Thickening |
| 991 | 4364 Little | Lawrence | G | | 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 | SF | Pleural Thickening |
| 992 | 4365 Long | Richard | B | | 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 | SF | Parenchymal Fibrosis |
| 993 | 4372 Berry | Luther | C | | 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 | SF | Colon Cancer |
| 994 | 4375 Chigoy | Lawrence | E | | 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 | SF | Mesothelioma |
| 995 | 4377 Goins | Hubert | L | | 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 | SF | Parenchymal Fibrosis |
| 996 | 4382 Murphy | James | R | | 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 | BK | Parenchymal Fibrosis |
| 997 | 4383 Puskas | Lawrence | | | 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 | SF | Lung Cancer |
| 998 | 4384 Ryan | Arthur | H | | 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 | BK | Parenchymal Fibrosis - Se |
| 999 | 4389 Wilson | Hutch | C | | 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 | BK | Mesothelioma |
| 1000 | 4406 Harting | Matthais | L | | 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 | SF | Pleural Thickening |
| 1001 | 4410 Courtney | John | N | | 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 | SF | Parenchymal Fibrosis |
| 1002 | 4414 Potts | James | E | Sr. | 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 | SF | Colon Cancer |
| 1003 | 4415 Desselles | Anthony | B | | 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 | SF | Mesothelioma |
| 1004 | 4435 Caballero | Rafael | | | 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 | RS | Parenchymal Fibrosis |
| 1005 | 4518 Figueroa | Herminio | | | 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 | RS | Parenchymal Fibrosis |
| 1006 | 4529 Buchanan | Coleman | | | 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 | SF | Parenchymal Fibrosis |

| 1007 | 4531 Serrano | Rafael | | 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 | RS | Pleural Thickening |
| 1008 | 4796 Martin | Gary | D | 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 | SF | Pleural Thickening |
| 1009 | 4807 McConnell | Francis | L | 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 | SF | Lung Cancer |
| 1010 | 4816 McIntosh | Frank | D | 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 | SF | Pleural Thickening |
| 1011 | 4819 McNorton | Thomas | W | 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 | SF | Parenchymal Fibrosis |
| 1012 | 4821 McQuen | Leonard | | 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 | BK | Lung Cancer |
| 1013 | 4830 Michaels | Gordon | | 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 | SF | Parenchymal Fibrosis |
| 1014 | 4838 Morton | Robert | G | 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 | SF | Parenchymal Fibrosis |
| 1015 | 4845 Murphy | John | D | 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 | SF | Pleural Thickening |
| 1016 | 4849 Newlin | William | E | 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 | SF | Pleural Thickening |
| 1017 | 4850 Johnson | George | N | 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 | SF | Pleural Thickening |
| 1018 | 4855 Turner | Kenneth | E | 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 | SF | Pleural Thickening |
| 1019 | 4857 Colon | Florentino | | 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 | RS | Pleural Thickening |
| 1020 | 4867 O'Keefe | Donald | K | 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 | SF | Lung Cancer |
| 1021 | 4873 Oman | Richard | G | 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 | SF | Pleural Thickening |
| 1022 | 4875 Orsini | Andrew | | 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 | SF | Pleural Plaques |
| 1023 | 4905 Rose | Charles | J | 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 | SF | Parenchymal Fibrosis |
| 1024 | 4906 Rose | Thomas | J | 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 | SF | Pleural Thickening |
| 1025 | 4915 Stevens | Robert | J | 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 | SF | Parenchymal Fibrosis |
| 1026 | 4917 Stonebraker | Robert | T | 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 | SF | Parenchymal Fibrosis - Sev |
| 1027 | 4927 Summers | John | | 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 | SF | Parenchymal Fibrosis |
| 1028 | 4933 Thomas | Jack | D | 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 | SF | Pleural Thickening |
| 1029 | 4943 Trimble | Gerald | E | 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 | SF | Parenchymal Fibrosis |
| 1030 | 4954 Walker | Douglas | M | 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 | SF | Parenchymal Fibrosis |
| 1031 | 4955 Walker | Van | O | 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 | SF | Pleural Thickening |
| 1032 | 4965 Wheeler | Gerald | W | 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 | SF | Parenchymal Fibrosis |
| 1033 | 4975 Yavor | John | J | 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 | SF | Pleural Thickening |
| 1034 | 5047 Alicea Fontanez | Antero | | 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 | RS | Pleural Thickening |
| 1035 | 5048 Anglero | Roberto | | 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 | RS | Parenchymal Fibrosis |
| 1036 | 5049 Arroyo | Pablo | | 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 | RS | Pleural Thickening |
| 1037 | 5050 Ayala | Efrain | | 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 | RS | Parenchymal Fibrosis |
| 1038 | 5051 Benitez | Ramon | | 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 | RS | Pleural Thickening |
| 1039 | 5052 Berrios | Ruben | L | 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 | RS | Pleural Thickening |
| 1040 | 5053 Calderon | Pedro | | 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 | RS | Parenchymal Fibrosis |
| 1041 | 5055 Cancel | Jorge | | 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 | RS | Pleural Thickening |
| 1042 | 5056 Candelario | Antonio | | 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 | RS | Pleural Thickening |
| 1043 | 5057 Castro | Juan | A | 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 | RS | Pleural Thickening |
| 1044 | 5058 Cordero | Asterio | | 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 | RS | Pleural Thickening |
| 1045 | 5059 Cordero | Ernesto | | 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 | RS | Pleural Thickening |
| 1046 | 5060 Cruz | Angel | | 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 | RS | Pleural Thickening |
| 1047 | 5061 Cruz | Carmelo | | 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 | RS | Pleural Thickening |
| 1048 | 5062 Davila | Andres | | 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 | RS | Pleural Thickening |
| 1049 | 5063 Diaz de Leon | Ramon | | 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 | RS | Pleural Thickening |
| 1050 | 5064 Fernandez | Fernando | | 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 | RS | Pleural Thickening |
| 1051 | 5065 Garcia | Anibal | | 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 | RS | Pleural Thickening |
| 1052 | 5066 Iglesias | Raul | | 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 | RD | Pleural Thickening |
| 1053 | 5067 Latimer | Felix | | 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 | RS | Pleural Thickening |
| 1054 | 5068 Lebron | Rafael | | 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 | RS | Pleural Thickening |
| 1055 | 5069 Mercado | Julio | | 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 | RS | Pleural Thickening |
| 1056 | 5070 Molina | Jesus | | 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 | RS | Pleural Thickening |
| 1057 | 5071 Morales | Marcelino | | 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 | RS | Pleural Thickening |
| 1058 | 5072 Nazario | Eladio | | 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 | RS | Pleural Thickening |
| 1059 | 5073 Orta | Jamie | | 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 | RS | Pleural Thickening |

| 1060 | 5075 Ortiz | Jose | | | 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 | RS | Pleural Thickening |
|------|-----------|------|---|---|------------|----|--------------------|
| 1061 | 5076 Padilla | Jose | A | | 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 | RS | Pleural Thickening |
| 1062 | 5077 Perez | Angel | L | | 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 | RS | Pleural Thickening |
| 1063 | 5078 Perez | Felix | | | 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 | RS | Pleural Thickening |
| 1064 | 5079 Puig | Luis | | | 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 | RS | Pleural Thickening |
| 1065 | 5080 Reyes | Carmelo | | | 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 | RS | Pleural Thickening |
| 1066 | 5082 Rios | Clodomiro | | | 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 | RS | Pleural Thickening |
| 1067 | 5084 Rivero | Ovidio | | | 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 | RS | Pleural Thickening |
| 1068 | 5085 Rivera | Juan | A | | 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 | RS | Pleural Thickening |
| 1069 | 5086 Robles | Jose | | | 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 | RS | Pleural Thickening |
| 1070 | 5087 Rosario | Francisco | | | 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 | RS | Pleural Thickening |
| 1071 | 5088 Salazar | Samuel | | | 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 | RS | Pleural Thickening |
| 1072 | 5089 Sanchez | Francisco | | | 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 | RS | Pleural Thickening |
| 1073 | 5090 Santiago | Dionisio | | | 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 | RS | Pleural Thickening |
| 1074 | 5091 Santos | Ignacio | | | 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 | RS | Pleural Thickening |
| 1075 | 5092 Seda | Esmeraldo | | | 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 | RS | Pleural Thickening |
| 1076 | 5093 Serrano | Luis | M | | 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 | RS | Pleural Thickening |
| 1077 | 5095 Torres | Victor | M | | 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 | RS | Pleural Thickening |
| 1078 | 5096 Vazquez | Francisco | | | 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 | RS | Pleural Thickening |
| 1079 | 5097 Vega | Roberto | | | 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 | RS | Pleural Thickening |
| 1080 | 5178 Chaparro | Valentin | | | 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 | RS | Parenchymal Fibrosis |
| 1081 | 5179 Guzman | Felipe | | | 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 | RS | Parenchymal Fibrosis |
| 1082 | 5180 Lamboy | Juan | | | 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 | RS | Parenchymal Fibrosis |
| 1083 | 5181 Madera | German | | | 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 | RS | Parenchymal Fibrosis |
| 1084 | 5182 Trujillo | Samuel | | | 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 | RS | Parenchymal Fibrosis |
| 1085 | 5183 Velez | Gilberto | | | 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 | RS | Parenchymal Fibrosis |
| 1086 | 5184 Johnson | A. | B | | 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 | BK | Mesothelioma |
| 1087 | 5193 Strickland | Joe | R | | 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 | SF | Parenchymal Fibrosis |
| 1088 | 5195 Corral | Robert | M | | 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 | BK | Pleural Thickening |
| 1089 | 5210 Gettle | Robert | A | | 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 | SF | Pleural Thickening |
| 1090 | 5213 McManus | Timothy | R | | 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 | SF | Parenchymal Fibrosis |
| 1091 | 5215 Gilley | Dalice | R | | 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 | SF | Pleural Thickening |
| 1092 | 5216 Freeman | Phillip | E | | 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 | SF | Parenchymal Fibrosis |
| 1093 | 5217 Fletcher | Homer | L | Jr. | 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 | SF | Pleural Thickening |
| 1094 | 5218 Fiorentino | Michael | L | | 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 | SF | Pleural Thickening |
| 1095 | 5219 Wilson | Robert | R | | 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 | BK | Lung Cancer |
| 1096 | 5220 Wilkinson | David | L | | 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 | SF | Parenchymal Fibrosis |
| 1097 | 5221 West | Dwight | E | Jr. | 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 | SF | Pleural Thickening |
| 1098 | 5222 Valle | Richard | S | | 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 | SF | Pleural Thickening |
| 1099 | 5224 Tillman | Charles | A | | 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 | SF | Pleural Thickening |
| 1100 | 5226 Stump | David | J | | 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 | SF | Pleural Thickening |
| 1101 | 5227 Spieckermann | Albert | W | | 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 | UF | Pleural Plaques |
| 1102 | 5228 Smith | Vernon | W | | 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 | SF | Pleural Thickening |
| 1103 | 5229 Smith | Corowin | J | | 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 | SF | Parenchymal Fibrosis |
| 1104 | 5230 Simpson | Eldridge | O | | 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 | SF | Pleural Thickening |
| 1105 | 5233 Selser | Rondo | R | | 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 | SF | Lung Cancer |
| 1106 | 5234 Scott | Charles | D | | 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 | SF | Pleural Thickening |
| 1107 | 5236 Roberts | Johnnie | A | Jr. | 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 | SF | Parenchymal Fibrosis |
| 1108 | 5237 Price | Homer | | Jr. | 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 | SF | Pleural Thickening |
| 1109 | 5238 Powell | Harry | D | | 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 | UF | Pleural Plaques |
| 1110 | 5239 Pittman | Larry | | | 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 | SF | Pleural Thickening |
| 1111 | 5240 Patrick | Leon | | | 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 | BK | Lung Cancer |
| 1112 | 5241 Parker | Charles | E | | 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 | SF | Pleural Thickening |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1113 | 5244 Mann | Roy | W | 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 | SF | Pleural Thickening |
| 1114 | 5246 Lochenour | Bernard | L | 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 | SF | Pleural Thickening |
| 1115 | 5247 Kinner | Robert | L | 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 | SF | Pleural Thickening |
| 1116 | 5248 Hurst | Donald | L | 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 | SF | Pleural Thickening |
| 1117 | 5249 Hitt | William | A | 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 | SF | Pleural Thickening |
| 1118 | 5250 Hamburg | Robert | S | 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 | SF | Pleural Thickening |
| 1119 | 5251 Cook | Norman | G | 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 | SF | Pleural Thickening |
| 1120 | 5253 Ciepcielinski | Stanley | W | 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 | SF | Lung Cancer |
| 1121 | 5255 Brittain | Kenneth | F | 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 | SF | Pleural Thickening |
| 1122 | 5256 Bishop | John | L | 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 | SF | Pleural Thickening |
| 1123 | 5258 Ball | Darrell | L | 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 | BK | Parenchymal Fibrosis |
| 1124 | 5260 Dorman | Donald | B | 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 | BK | Pleural Thickening |
| 1125 | 5262 Clark | Leon | L | 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 | SF | Parenchymal Fibrosis |
| 1126 | 5263 Ratliff | John | R | 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 | SF | Pleural Thickening |
| 1127 | 5264 Clark | Edward | J | 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 | SF | Parenchymal Fibrosis |
| 1128 | 5266 Harris | Earl | R | 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 | SF | Pleural Thickening |
| 1129 | 5267 Carmichael | Randy | C | 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 | SF | Pleural Thickening |
| 1130 | 5268 Drew | Marlee | | 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 | SF | Pleural Thickening |
| 1131 | 5269 Carrico | George | H | 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 | BK | Pleural Thickening |
| 1132 | 5270 Christopher | Richard | G | 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 | SF | Pleural Thickening |
| 1133 | 5271 Lott | John | C | 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 | SF | Pleural Thickening |
| 1134 | 5272 Choquet | Clarence | R | 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 | BK | Lung Cancer |
| 1135 | 5273 Brown | Michael | L | 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 | BK | Pleural Thickening |
| 1136 | 5274 Cressman | George | M | 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 | SF | Pleural Thickening |
| 1137 | 5276 Grantham | Herman | W | 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 | SF | Pleural Thickening |
| 1138 | 5277 Morgan | John | C | 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 | SF | Pleural Thickening |
| 1139 | 5278 Kendrick | William | T | 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 | SF | Pleural Thickening |
| 1140 | 5281 Williams | Newton | D | 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 | SF | Pleural Thickening |
| 1141 | 5283 Gilmore | Samuel | R | 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 | SF | Pleural Thickening |
| 1142 | 5286 Hankins | Carl | W | 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 | BK | Parenchymal Fibrosis |
| 1143 | 5303 McCausland | Joseph | | 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 | SF | Pleural Thickening |
| 1144 | 5304 Baumann | Frank | | 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 | SF | Pleural Thickening |
| 1145 | 5305 Scott | William | D | 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 | SF | Pleural Thickening |
| 1146 | 5306 Neal | Michael | D | 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 | SF | Parenchymal Fibrosis |
| 1147 | 5309 Holderbaum | Wilbur | W | 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 | SF | Pleural Thickening |
| 1148 | 5310 Mann | Horace | D | 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 | BK | Lung Cancer |
| 1149 | 5311 Carter | William | | 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 | SF | Pleural Thickening |
| 1150 | 5312 Baggett | Ray | H | 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 | SF | Parenchymal Fibrosis |
| 1151 | 5314 Parks | William | I | 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 | SF | Pleural Thickening |
| 1152 | 5326 Berry | Ronnie | W | 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 | SF | Parenchymal Fibrosis |
| 1153 | 5334 Plude | Alden | A | 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 | SF | Pleural Thickening |
| 1154 | 5353 Richardson | Carey | Jr. | 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 | SF | Pleural Thickening |
| 1155 | 5360 Dougherty | Arthur | J  Jr. | 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 | TV | Mesothelioma |
| 1156 | 5367 Alston | Gordon | P | 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 | SF | Parenchymal Fibrosis |
| 1157 | 5378 Bayer | Martin | J | 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 | SF | Parenchymal Fibrosis |
| 1158 | 5400 Broderick | Allan | L | 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 | SF | Parenchymal Fibrosis |
| 1159 | 5409 Burnette | Willie | L | 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 | SF | Parenchymal Fibrosis |
| 1160 | 5424 Claudy | James | A | 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 | SF | Parenchymal Fibrosis |
| 1161 | 5438 Cunningham | Herman | C | 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 | SF | Pleural Thickening |
| 1162 | 5447 Drew | Ray | T  Sr. | 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 | SF | Parenchymal Fibrosis |
| 1163 | 5454 Elkins | Raymond | W | 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 | SF | Parenchymal Fibrosis |
| 1164 | 5536 Kellom | Billy | J | 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 | SF | Parenchymal Fibrosis |
| 1165 | 5557 Lloyd | Eddie | W | 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 | SF | Pleural Thickening |

| 1166 | 5619 | Gleason | Marshall | S | | 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 | SF | Parenchymal Fibrosis |
| 1167 | 5655 | Burke | James | L | | 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 | SF | Colon Cancer |
| 1168 | 5663 | Crisp | James | M | | 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 | SF | Lung Cancer |
| 1169 | 5668 | Dick | James | R | | 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 | BK | Parenchymal Fibrosis |
| 1170 | 5670 | Downing | Richard | G | | 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 | SF | Pleural Thickening |
| 1171 | 5679 | Finch | Bud | | | 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 | SF | Lung Cancer |
| 1172 | 5680 | Fisher | Ray | M | | 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 | SF | Parenchymal Fibrosis |
| 1173 | 5681 | Flores | Rodney | J | | 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 | SF | Pleural Thickening |
| 1174 | 5683 | Garrett | James | W | | 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 | SF | Parenchymal Fibrosis |
| 1175 | 5688 | Van Der Gaag | John | | | 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 | SF | Pleural Plaques |
| 1176 | 5693 | Graham | Earl | D | | 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 | SF | Pleural Thickening |
| 1177 | 5714 | Inks | Elmer | | | 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 | SF | Pleural Thickening |
| 1178 | 5725 | Keffeler | Duane | D | | 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 | SF | Pleural Thickening |
| 1179 | 5733 | Ingalls | Bobby | D | | 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 | SF | Lung Cancer |
| 1180 | 5737 | Knight | Rex | L | | 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 | SF | Pleural Thickening |
| 1181 | 5743 | Larue | Frank | C | | 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 | SF | Pleural Thickening |
| 1182 | 5744 | Lashbrook | Floyd | R | | 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 | BK | Lung Cancer |
| 1183 | 5753 | Loosveldt | Raymond | L | Jr. | 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 | SF | Pleural Thickening |
| 1184 | 5755 | Mace | Frank | R | | 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 | SF | Pleural Plaques |
| 1185 | 5759 | Mauritson | Lionel | J | | 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 | SF | Pleural Thickening |
| 1186 | 5765 | Lamb | Delton | H | | 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 | SF | Pleural Thickening |
| 1187 | 5766 | Lamb | Elton | W | | 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 | SF | Pleural Thickening |
| 1188 | 5770 | Riddles | Burl | D | | 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 | SF | Colon Cancer |
| 1189 | 5782 | Patchett | Larry | A | | 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 | SF | Pleural Thickening |
| 1190 | 5783 | Loughman | Jack | B | | 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 | SF | Pleural Thickening |
| 1191 | 5784 | Peery | Lewis | E | | 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 | SF | Pleural Thickening |
| 1192 | 5786 | Peterson | Robert | E | | 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 | SF | Pleural Thickening |
| 1193 | 5788 | Marks | Divonis | W | | 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 | SF | Pleural Thickening |
| 1194 | 5789 | Baxter | Steven | A | | 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 | SF | Parenchymal Fibrosis |
| 1195 | 5806 | Rowse | Lawrence | H | | 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 | SF | Pleural Thickening |
| 1196 | 5818 | Morgan | Lon | | | 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 | SF | Pleural Thickening |
| 1197 | 5821 | Smiley | Jack | C | | 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 | SF | Parenchymal Fibrosis |
| 1198 | 5826 | Nabors | Bobby | W | | 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 | SF | Parenchymal Fibrosis |
| 1199 | 5828 | Starr | Earl | W | | 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 | SF | Lung Cancer |
| 1200 | 5831 | Sulgrove | Roy | T | | 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 | SF | Parenchymal Fibrosis |
| 1201 | 5838 | Nixon | Paul | R | | 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 | SF | Parenchymal Fibrosis |
| 1202 | 5844 | Walker | Gifford | S | | 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 | SF | Pleural Plaques |
| 1203 | 5847 | Wallace | Elton | | | 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 | SF | Pleural Thickening |
| 1204 | 5858 | White | Norman | D | | 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 | SF | Pleural Plaques |
| 1205 | 5862 | Wilbur | George | W | | 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 | SF | Pleural Plaques |
| 1206 | 5955 | Striffler | William | F | | 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 | SF | Parenchymal Fibrosis |
| 1207 | 5968 | Tiedemann | Carl | D | | 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 | SF | Pleural Thickening |
| 1208 | 5988 | Waller | Darrell | R | | 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 | SF | Pleural Thickening |
| 1209 | 6019 | Balchitis | Joseph | | | 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 | SF | Pleural Plaques |
| 1210 | 6027 | Sokolowski | Anthony | M | | 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 | SF | Pleural Thickening |
| 1211 | 6028 | Allen | Robert | I | | 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 | BK | Parenchymal Fibrosis - Se' |
| 1212 | 6029 | Amos | Calvin | W | | 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 | SF | Pleural Thickening |
| 1213 | 6030 | Anderson | Charles | F | | 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 | SF | Pleural Thickening |
| 1214 | 6031 | Autry | Leon | K | Jr. | 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 | BK | Pleural Thickening |
| 1215 | 6034 | Bass | Willie | N | | 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 | SF | Pleural Thickening |
| 1216 | 6035 | Bell | Donald | E | | 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 | BK | Pleural Thickening |
| 1217 | 6036 | Biddy | Clifford | | | 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 | SF | Pleural Thickening |
| 1218 | 6039 | Channell | Roy | L | | 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 | SF | Pleural Thickening |

| 1219 | 6040 Clark | Charles | R | | 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 | BK | Pleural Thickening |
| 1220 | 6042 Corbitt | Sears | M | | 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 | BK | Parenchymal Fibrosis - Se |
| 1221 | 6043 Courson | Harvey | L | | 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 | SF | Pleural Thickening |
| 1222 | 6044 Crawford | Tony | | | 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 | SF | Pleural Thickening |
| 1223 | 6045 Creel | Roscoe | A | Sr. | 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 | SF | Pleural Plaques |
| 1224 | 6047 Davis | Jerry | W | | 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 | SF | Pleural Thickening |
| 1225 | 6048 Davolio | Charles | | Jr. | 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 | SF | Pleural Thickening |
| 1226 | 6049 Denmark | Jackson | W | | 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 | SF | Pleural Plaques |
| 1227 | 6050 Drew | Hugh | E | Sr. | 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 | SF | Pleural Thickening |
| 1228 | 6051 Duncan | Horace | B | | 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 | BK | Pleural Thickening |
| 1229 | 6053 Edge | Gilmer | B | | 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 | SF | Pleural Thickening |
| 1230 | 6054 Evers | Lloyd | C | | 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 | SF | Pleural Thickening |
| 1231 | 6056 Flanagan | James | | Jr. | 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 | SF | Pleural Thickening |
| 1232 | 6058 Gardner | Clyde | C | | 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 | SF | Pleural Thickening |
| 1233 | 6059 Lopez | George | | | 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 | BK | Pleural Thickening |
| 1234 | 6077 Adkins | Herbert | R | Jr. | 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 | SF | Pleural Thickening |
| 1235 | 6083 Akins | Cecil | M | Sr. | 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 | SF | Pleural Thickening |
| 1236 | 6088 Marquez | Santos | | | 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 | RS | Pleural Thickening |
| 1237 | 6097 Almaguer | Jesse | F | | 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 | SF | Pleural Thickening |
| 1238 | 6100 Alston | Lamont | | | 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 | SF | Pleural Thickening |
| 1239 | 6110 Anderson | Robert | L | | 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 | SF | Pleural Thickening |
| 1240 | 6111 Anderson | Russell | N | | 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 | BK | Pleural Thickening |
| 1241 | 6117 Andreatos | Nick | K | | 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 | SF | Parenchymal Fibrosis |
| 1242 | 6119 Andrews | Truman | | | 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 | BK | Pleural Thickening |
| 1243 | 6140 Arseneau | Basil | J | | 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 | BK | Parenchymal Fibrosis |
| 1244 | 6141 Ashcraft | Jack | W | | 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 | SF | Pleural Plaques |
| 1245 | 6148 Allred | George | C | | 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 | SF | Parenchymal Fibrosis |
| 1246 | 6150 Austin | Franklin | D | | 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 | RS | Parenchymal Fibrosis |
| 1247 | 6155 Babb | A. | V | | 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 | SF | Parenchymal Fibrosis - Se |
| 1248 | 6160 Bacon | Glen | E | | 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 | SF | Pleural Thickening |
| 1249 | 6167 Bain | Jerry | R | | 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 | BK | Pleural Thickening |
| 1250 | 6178 Baltz | Edward | P | | 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 | UF | Pleural Thickening |
| 1251 | 6183 Barge | Bobby | L | | 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 | SF | Pleural Thickening |
| 1252 | 6189 Barnes | Robert | B | | 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 | BK | Parenchymal Fibrosis |
| 1253 | 6190 Barnes | Solomon | J | Jr. | 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 | SF | Pleural Thickening |
| 1254 | 6197 Barton | Lloyd | J | | 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 | SF | Parenchymal Fibrosis |
| 1255 | 6207 Bayhi | Andre | J | | 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 | SF | Parenchymal Fibrosis |
| 1256 | 6208 Bazan | Justo | M | | 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 | BK | Parenchymal Fibrosis |
| 1257 | 6216 Becenti | Freddie | | | 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 | BK | Parenchymal Fibrosis - Se |
| 1258 | 6220 Becton | Fred | | | 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 | SF | Lung Cancer |
| 1259 | 6223 Beeler | John | | | 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 | SF | Pleural Thickening |
| 1260 | 6230 Belgard | Wordy | L | | 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 | SF | Pleural Thickening |
| 1261 | 6235 Bellemore | Robert | A | | 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 | SF | Pleural Thickening |
| 1262 | 6238 Belt | James | B | | 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 | SF | Parenchymal Fibrosis |
| 1263 | 6239 Betts | Charlie | C | | 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 | SF | Pleural Thickening |
| 1264 | 6244 Benson | Ralph | W | | 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 | SF | Pleural Thickening |
| 1265 | 6250 Bermudez | Manuel | G | | 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 | BK | Pleural Thickening |
| 1266 | 6258 Biddings | Anthony | H | | 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 | SF | Pleural Thickening |
| 1267 | 6262 Billings | Billy | E | | 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 | SF | Pleural Thickening |
| 1268 | 6267 Bird | Robert | E | Sr. | 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 | SF | Parenchymal Fibrosis |
| 1269 | 6269 Bistrow | James | D | | 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 | SF | Pleural Thickening |
| 1270 | 6270 Bjerke | Donald | L | | 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 | SF | Parenchymal Fibrosis |
| 1271 | 6277 Blair | John | J | | 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 | SF | Pleural Plaques |

| 1272 | 6281 Blaney | John | W | | 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 | SF | | Pleural Thickening |
| 1273 | 6283 Bleich | Thomas | A | | 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 | BK | | Parenchymal Fibrosis |
| 1274 | 6285 Bline | James | L | | 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 | SF | | Parenchymal Fibrosis |
| 1275 | 6291 Bobrowski | Tony | | | 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 | SF | | Parenchymal Fibrosis |
| 1276 | 6300 Bogielski | Benny | | | 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 | SF | | Pleural Thickening |
| 1277 | 6304 Bonillas | Daniel | A | | 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 | BK | | Parenchymal Fibrosis |
| 1278 | 6305 Bono | James | J | | 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 | SF | | Pleural Thickening |
| 1279 | 6307 Booth | John | W | | 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 | SF | | Pleural Thickening |
| 1280 | 6309 Borel | Joseph | F | | 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 | SF | | Pleural Thickening |
| 1281 | 6310 Boren | Alfred | L | | 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 | SF | | Pleural Thickening |
| 1282 | 6319 Bowers | John | S | | 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 | SF | | Pleural Thickening |
| 1283 | 6322 Bowlin | Jimmy | F | | 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 | SF | | Pleural Thickening |
| 1284 | 6326 Bowman | John | R | | 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 | BK | | Parenchymal Fibrosis |
| 1285 | 6331 Braasch | Arnold | L | | 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 | BK | | Parenchymal Fibrosis - Se |
| 1286 | 6332 Braatelien | James | S | | 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 | BK | | Parenchymal Fibrosis - Se |
| 1287 | 6339 Braud | Lloyd | | | 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 | SF | | Parenchymal Fibrosis |
| 1288 | 6341 Branscome | George | O | | 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 | SF | | Pleural Thickening |
| 1289 | 6343 Branson | Robert | B | | 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 | BK | | Pleural Thickening |
| 1290 | 6363 Brkovich | Steve | | | 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 | RS | | Pleural Thickening |
| 1291 | 6369 Brooks | Herbert | | | 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 | SF | | Pleural Thickening |
| 1292 | 6372 Brooks | Jerry | M | | 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 | SF | | Pleural Thickening |
| 1293 | 6378 Broussard | Albert | D | | 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 | SF | | Parenchymal Fibrosis |
| 1294 | 6385 Brown | Earl | E | | 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 | BK | | Lung Cancer |
| 1295 | 6390 Brown | Thomas | J | | 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 | SF | | Pleural Plaques |
| 1296 | 6399 Bruce | John | E | | 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 | UF | | Pleural Plaques |
| 1297 | 6401 Brumbelow | Charles | D | | 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 | SF | | Pleural Plaques |
| 1298 | 6402 Brunhoeber | Stewart | | | 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 | SF | | Parenchymal Fibrosis |
| 1299 | 6404 Bruno | John | H | | 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 | SF | | Pleural Thickening |
| 1300 | 6406 Bryan | John | J | | 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 | SF | | Pleural Thickening |
| 1301 | 6412 Buckner | Edward | | | 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 | SF | | Pleural Thickening |
| 1302 | 6417 Bukur | James | S | | 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 | SF | | Pleural Thickening |
| 1303 | 6425 Burch | Stephen | P | | 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 | SF | | Pleural Thickening |
| 1304 | 6431 Burke | Joseph | F | | 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 | SF | | Pleural Thickening |
| 1305 | 6438 Burrell | Franklin | | | 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 | SF | | Pleural Thickening |
| 1306 | 6440 Burt | Billy | L | | 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 | SF | | Pleural Thickening |
| 1307 | 6460 Cain | Joseph | G | Sr. | 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 | BK | | Parenchymal Fibrosis |
| 1308 | 6466 Calliham | Paul | D | | 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 | BK | | Lung Cancer |
| 1309 | 6472 Campbell | Gordon | C | | 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 | SF | | Pleural Thickening |
| 1310 | 6474 Campbell | Robert | K | | 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 | BK | | Pleural Thickening |
| 1311 | 6481 Cannon | Joseph | K | | 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 | SF | | Pleural Thickening |
| 1312 | 6487 Cardenas | Tom | J | | 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 | UF | | Pleural Thickening |
| 1313 | 6505 Cassidy | Howard | K | | 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 | UF | | Pleural Plaques |
| 1314 | 6508 Castro | Richard | | | 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 | BK | | Pleural Thickening |
| 1315 | 6514 Cauley | Stephen | R | | 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 | SF | | Pleural Thickening |
| 1316 | 6529 Chapman | Andrew | W | Jr. | 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 | SF | | Pleural Thickening |
| 1317 | 6531 Chavez | John | R | | 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 | BK | | Parenchymal Fibrosis - Se |
| 1318 | 6539 Chidester | Delorn | L | | 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 | SF | | Lung Cancer |
| 1319 | 8541 Chon | William | F | | 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 | BK | | Parenchymal Fibrosis |
| 1320 | 6546 Cipriano | Leonard | | | 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 | BK | | Parenchymal Fibrosis |
| 1321 | 6547 Cisneros | Jerry | J | | 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 | SF | | Pleural Thickening |
| 1322 | 6550 Clark | Clifford | E | | 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 | SF | | Pleural Plaques |
| 1323 | 6556 Cleveland | Jerry | L | | 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 | SF | | Pleural Thickening |
| 1324 | 6558 Clinton | Harvey | E | | 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 | SF | | Pleural Thickening |

| 1325 | 6563 Cobb | Robert | E | | 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 | SF | Pleural Thickening |
|------|-----------|--------|---|---|-------------|----|--------------------|
| 1326 | 6580 Collinsworth | Jimmy | L | | 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 | SF | Pleural Thickening |
| 1327 | 6583 Compton | William | M | | 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 | SF | Pleural Thickening |
| 1328 | 6599 Cooley | Willie | S | | 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 | SF | Parenchymal Fibrosis |
| 1329 | 6601 Cooper | Buddy | C | | 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 | SF | Pleural Thickening |
| 1330 | 6605 Cordray | Johnny | L | | 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 | BK | Parenchymal Fibrosis |
| 1331 | 6611 Corral | Oscar | M | | 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 | BK | Pleural Thickening |
| 1332 | 6612 Corrie | George | E | | 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 | SF | Parenchymal Fibrosis - Sev |
| 1333 | 6623 Cowart | Eugene | H | | 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 | SF | Parenchymal Fibrosis |
| 1334 | 6632 Craig | James | H | | 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 | SF | Pleural Thickening |
| 1335 | 6636 Cranor | David | C | | 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 | RS | Parenchymal Fibrosis - Sev |
| 1336 | 6649 Crouch | Gene | H | | 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 | SF | Lung Cancer |
| 1337 | 6650 Crouch | Richard | J | | 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 | SF | Pleural Thickening |
| 1338 | 6653 Crues | Walter | E | | 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 | SF | Parenchymal Fibrosis |
| 1339 | 6657 Hager | Norman | F | | 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 | SF | Pleural Thickening |
| 1340 | 6665 Curtis | Bruce | M | | 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 | SF | Pleural Thickening |
| 1341 | 6668 Daddow | James | R | | 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 | BK | Parenchymal Fibrosis |
| 1342 | 6670 Dahlberg | Kenneth | J | | 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 | SF | Pleural Thickening |
| 1343 | 6679 Dancil | Frank | | | 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 | BK | Colon Cancer |
| 1344 | 6680 Dancil | Alfonso | P | | 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 | SF | Lung Cancer |
| 1345 | 6682 Daniel | John | W | | 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 | SF | Parenchymal Fibrosis |
| 1346 | 6689 Darnell | Larry | R | | 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 | BK | Parenchymal Fibrosis |
| 1347 | 6694 Datz | Jack | | | 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 | SF | Pleural Thickening |
| 1348 | 6700 Davis | Frank | E | Sr. | 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 | SF | Pleural Thickening |
| 1349 | 6708 Davis | Robert | E | | 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 | SF | Pleural Plaques |
| 1350 | 6709 Davis | Robert | H | II | 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 | BK | Parenchymal Fibrosis |
| 1351 | 6714 Dazzo | Anthony | M | Sr. | 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 | SF | Lung Cancer |
| 1352 | 6715 Dean | Porter | F | | 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 | BK | Pleural Thickening |
| 1353 | 6718 Dearen | Joe | W | | 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 | BK | Parenchymal Fibrosis |
| 1354 | 6744 DeWitt | Leslie | C | | 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 | SF | Pleural Thickening |
| 1355 | 6756 Dillon | Jerry | J | | 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 | SF | Pleural Thickening |
| 1356 | 6757 Dinecola | George | | | 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 | SF | Lung Cancer |
| 1357 | 6758 Dinecola | Joseph | G | | 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 | SF | Pleural Thickening |
| 1358 | 6766 Doepke | Clarence | A | | 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 | BK | Parenchymal Fibrosis |
| 1359 | 6776 Douglas | John | S | | 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 | SF | Colon Cancer |
| 1360 | 6777 Douglas | Ralph | C | | 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 | BK | Parenchymal Fibrosis |
| 1361 | 6784 Downs | Donald | C | | 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 | BK | Parenchymal Fibrosis |
| 1362 | 6786 Dryzmala | Edward | S | | 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 | SF | Pleural Thickening |
| 1363 | 6788 Dubois | Melton | L | | 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 | SF | Parenchymal Fibrosis |
| 1364 | 6793 Duffy | George | H | | 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 | SF | Parenchymal Fibrosis |
| 1365 | 6804 Dunn | Frank | R | | 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 | SF | Parenchymal Fibrosis |
| 1366 | 6818 Dycus | Jimmie | D | | 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 | RS | Parenchymal Fibrosis |
| 1367 | 6841 Elliott | Norman | | | 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 | BK | Parenchymal Fibrosis |
| 1368 | 6845 Ellis | Merl | | | 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 | SF | Pleural Thickening |
| 1369 | 6847 Elliston | Bob | L | | 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 | BK | Pleural Thickening |
| 1370 | 6853 Eskridge | Carl | P | | 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 | SF | Parenchymal Fibrosis |
| 1371 | 6863 Evans | Gene | H | | 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 | SF | Pleural Thickening |
| 1372 | 6876 Faulk | Paul | M | | 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 | SF | Parenchymal Fibrosis |
| 1373 | 6880 Feeler | Joseph | D | | 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 | SF | Pleural Thickening |
| 1374 | 6882 Fernandez | Frank | | | 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 | SF | Parenchymal Fibrosis |
| 1375 | 6888 Firehock | Charles | T | | 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 | SF | Pleural Thickening |
| 1376 | 6890 Fish | Michael | R | | 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 | SF | Pleural Thickening |
| 1377 | 6905 Foltz | Cecil | D | | 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 | SF | Lung Cancer |

| 1378 | 6909 Foran | Richard | C | | 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 | BK | Pleural Thickening |
| 1379 | 6912 Ford | James | B | | 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 | SF | Pleural Thickening |
| 1380 | 6915 Foster | Myrl | C | | 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 | SF | Pleural Thickening |
| 1381 | 6918 Fox | Martin | | | 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 | SF | Pleural Thickening |
| 1382 | 6919 Fox | Walter | E | | 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 | SF | Parenchymal Fibrosis |
| 1383 | 6920 Francis | Charles | | | 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 | SF | Pleural Thickening |
| 1384 | 6925 Frank | Henry | C | | 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 | SF | Pleural Thickening |
| 1385 | 6929 Franklin | Dewey | L | | 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 | SF | Pleural Thickening |
| 1386 | 6930 Fraser | Charles | E | | 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 | BK | Colon Cancer |
| 1387 | 6932 Frasure | Terry | E | | 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 | SF | Pleural Thickening |
| 1388 | 6945 Fuller | Lee | G | | 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 | SF | Pleural Thickening |
| 1389 | 6952 Gallagher | Daniel | T | Sr. | 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 | BK | Mesothelioma |
| 1390 | 6961 Garcia | Gilberto | | | 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 | SF | Parenchymal Fibrosis |
| 1391 | 6973 Garfield | Robert | L | | 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 | BK | Pleural Thickening |
| 1392 | 6980 Garrison | Perry | L | | 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 | BK | Pleural Thickening |
| 1393 | 6981 Garrity | Patrick | M | | 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 | SF | Pleural Thickening |
| 1394 | 6982 Garvey | Eugene | | | 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 | SF | Pleural Thickening |
| 1395 | 6983 Cary | Michael | D | | 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 | SF | Pleural Thickening |
| 1396 | 6985 Gast | John | T | | 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 | SF | Parenchymal Fibrosis |
| 1397 | 6992 Gentle | Harry | P | | 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 | SF | Parenchymal Fibrosis |
| 1398 | 7001 Gibson | Shelby | M | | 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 | SF | Parenchymal Fibrosis |
| 1399 | 7003 Gilarski | Stanley | | | 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 | BK | Parenchymal Fibrosis |
| 1400 | 7013 Gish | Roy | J | | 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 | SF | Parenchymal Fibrosis |
| 1401 | 7019 Gogolya | John | | | 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 | SF | Pleural Thickening |
| 1402 | 7023 Goldsworthy | John | R | | 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 | SF | Pleural Thickening |
| 1403 | 7024 Golladay | Robert | K | | 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 | BK | Lung Cancer |
| 1404 | 7032 Gonzales | Niebez | G | | 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 | SF | Pleural Thickening |
| 1405 | 7033 Goodson | Fonzie | H | | 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 | SF | Pleural Thickening |
| 1406 | 7036 Goodrich | Donald | E | | 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 | SF | Parenchymal Fibrosis - Se' |
| 1407 | 7037 Goodrich | Herbert | L | | 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 | SF | Pleural Thickening |
| 1408 | 7038 Goodrich | Herman | R | | 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 | SF | Pleural Thickening |
| 1409 | 7042 Gordon | Stanley | | | 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 | SF | Parenchymal Fibrosis |
| 1410 | 7058 Gray | Luther | G | | 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 | SF | Pleural Thickening |
| 1411 | 7066 Greene | Elmer | B | Jr. | 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 | SF | Parenchymal Fibrosis |
| 1412 | 7068 Gregory | Arthur | A | | 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 | SF | Pleural Thickening |
| 1413 | 7073 Grim | Dean | G | | 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 | BK | Parenchymal Fibrosis - Se' |
| 1414 | 7085 Guidroz | Whitley | | | 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 | SF | Parenchymal Fibrosis |
| 1415 | 7090 Guillory | Paul | R | Sr | 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 | SF | Pleural Thickening |
| 1416 | 7093 Gunn | William | | | 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 | BK | Parenchymal Fibrosis - Se' |
| 1417 | 7134 Hall | Thomas | E | | 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 | SF | Pleural Thickening |
| 1418 | 7137 Hamilton | Donald | R | | 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 | SF | Parenchymal Fibrosis |
| 1419 | 7138 Hammond | Daniel | R | | 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 | BK | Parenchymal Fibrosis - Se' |
| 1420 | 7158 Hart | George | | | 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 | SF | Parenchymal Fibrosis |
| 1421 | 7164 Hatch | Billy | E | | 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 | SF | Pleural Thickening |
| 1422 | 7166 Hays | Harold | V | | 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 | SF | Pleural Thickening |
| 1423 | 7168 Hawkins | Herman | L | | 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 | SF | Parenchymal Fibrosis |
| 1424 | 7171 Hayes | Vertrees | M | | 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 | UF | Pleural Plaques |
| 1425 | 7173 Hayman | Ralph | M | | 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 | BK | Pleural Thickening |
| 1426 | 7174 Hays | William | R | | 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 | SF | Pleural Thickening |
| 1427 | 7189 Hemperley | Donald | R | | 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 | SF | Other Cancers-Asbestos R |
| 1428 | 7203 Hernandez | Manuel | B | | 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 | BK | Parenchymal Fibrosis - Se' |
| 1429 | 7209 Hestand | Loyd | W | | 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 | BK | Pleural Thickening |
| 1430 | 7210 Hester | Edward | F | | 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 | UF | Pleural Plaques |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1431 | 7218 Hicks | Victor | R | 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 | BK | Parenchymal Fibrosis - Sev |
| 1432 | 7220 Hildebrand | Robert | G | 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 | SF | Pleural Thickening |
| 1433 | 7221 Hill | Ancil | | 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 | SF | Parenchymal Fibrosis |
| 1434 | 7226 Hill | Rudolph | | 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 | SF | Parenchymal Fibrosis - Sev |
| 1435 | 7229 Hill | Virgil | M | 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 | BK | Pleural Thickening |
| 1436 | 7230 Hinojos | Efrain | N | 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 | SF | Pleural Thickening |
| 1437 | 7237 Hogan | W. | J | 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 | SF | Pleural Thickening |
| 1438 | 7238 Hogue | Danny | | 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 | SF | Pleural Thickening |
| 1439 | 7256 Hopkins | Bruce | E | 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 | SF | Mesothelioma |
| 1440 | 7266 House | Marshall | L | 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 | SF | Pleural Thickening |
| 1441 | 7269 Houston | Clifford | J | 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 | SF | Pleural Thickening |
| 1442 | 7270 Howard | Charles | L | 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 | SF | Pleural Thickening |
| 1443 | 7283 Hudson | Charles | S | 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 | SF | Parenchymal Fibrosis |
| 1444 | 7312 Iannaccone | David | A | 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 | SF | Pleural Thickening |
| 1445 | 7314 Ingle | Clarence | F | 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 | BK | Parenchymal Fibrosis |
| 1446 | 7325 Jacobson | Lee | S | 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 | SF | Pleural Thickening |
| 1447 | 7338 Jaurigui | Ernest | R | 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 | BK | Pleural Thickening |
| 1448 | 7341 Jeansonne | Wintis | P | 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 | SF | Pleural Thickening |
| 1449 | 7349 Jewell | Orville | S | 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 | SF | Pleural Thickening |
| 1450 | 7350 Jiroz | Bennie | R | 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 | SF | Parenchymal Fibrosis |
| 1451 | 7351 Joe | Curtis | E | 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 | SF | Pleural Thickening |
| 1452 | 7360 Johnson | Donald | P | 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 | SF | Pleural Thickening |
| 1453 | 7361 Johnson | G. Harold | | 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 | SF | Pleural Thickening |
| 1454 | 7362 Johnson | Gary | L | 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 | SF | Pleural Plaques |
| 1455 | 7364 Johnson | George | O | 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 | SF | Pleural Thickening |
| 1456 | 7375 Joiner | Frank | A | 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 | SF | Pleural Thickening |
| 1457 | 7386 Jones | Leland | | 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 | SF | Pleural Thickening |
| 1458 | 7390 Jones | William | M | 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 | SF | Pleural Thickening |
| 1459 | 7405 Kaiser | Marlow | | 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 | SF | Pleural Thickening |
| 1460 | 7406 Kamarata | George | J | 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 | BK | Parenchymal Fibrosis |
| 1461 | 7413 Karl | Robert | F | 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 | BK | Parenchymal Fibrosis - Sev |
| 1462 | 7432 Kershaw | Fred | L | 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 | SF | Parenchymal Fibrosis |
| 1463 | 7433 Kertis | William | G | 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 | SF | Pleural Thickening |
| 1464 | 7434 Khaler | Robert | B | 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 | BK | Pleural Thickening |
| 1465 | 7439 Kilcrease | Henry | | 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 | SF | Pleural Thickening |
| 1466 | 7441 Killebrew | Howard | L | 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 | SF | Pleural Thickening |
| 1467 | 7446 Kinchen | Ivy | M | 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 | SF | Pleural Thickening |
| 1468 | 7469 Koches | Joseph | | 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 | BK | Lung Cancer |
| 1469 | 7470 Konen | James | | 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 | SF | Pleural Thickening |
| 1470 | 7471 Koritko | Thomas | D | 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 | SF | Pleural Thickening |
| 1471 | 7520 Lanham | Raymond | B | 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 | SF | Pleural Plaques |
| 1472 | 7531 Lazok | Julius | M | 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 | BK | Pleural Thickening |
| 1473 | 7537 Lehner | John | H | 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 | SF | Pleural Thickening |
| 1474 | 7539 Lechuga | Pedro | L | 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 | BK | Parenchymal Fibrosis - Sev |
| 1475 | 7551 Lemons | Arno | C | 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 | SF | Parenchymal Fibrosis |
| 1476 | 7552 Lemons | Clyde | L | 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 | BK | Pleural Thickening |
| 1477 | 7563 Lewis | Clarence | C | 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 | SF | Parenchymal Fibrosis |
| 1478 | 7571 Lewry | Robert | L | 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 | BK | Pleural Thickening |
| 1479 | 7581 Loechner | Horst | G | 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 | SF | Pleural Thickening |
| 1480 | 7582 Loflin | Daniel | M | 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 | UF | Pleural Plaques |
| 1481 | 7590 Long | Raymond | G | 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 | BK | Pleural Thickening |
| 1482 | 7598 Lott | Ralph | L | 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 | SF | Pleural Thickening |
| 1483 | 7621 Mahan | Leonard | L | 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 | SF | Pleural Thickening |

| 1484 | 7631 Malbon | George | A | | 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 | SF | Pleural Plaques |
| 1485 | 7634 Mallgraf | Robert | J | | 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 | BK | Other Cancers-Asbestos R |
| 1486 | 7645 Manning | Donald | R | | 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 | BK | Parenchymal Fibrosis |
| 1487 | 7653 Manzanares | Gilbert | L | | 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 | BK | Pleural Thickening |
| 1488 | 7654 Manzanares | Thomas | G | | 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 | BK | Pleural Thickening |
| 1489 | 7657 Maranto | Lawrence | A | Sr. | 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 | SF | Pleural Thickening |
| 1490 | 7658 Marcellino | Vincent | | Jr. | 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 | BK | Lung Cancer |
| 1491 | 7659 March | Otto | | | 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 | BK | Mesothelioma |
| 1492 | 7662 Mares | Armando | A | | 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 | SF | Pleural Thickening |
| 1493 | 7668 Marin | Armando | J | | 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 | BK | Parenchymal Fibrosis |
| 1494 | 7670 Marinos | John | | | 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 | SF | Pleural Thickening |
| 1495 | 7675 Markham | Walter | L | | 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 | BK | Parenchymal Fibrosis |
| 1496 | 7688 Marsceau | Elroy | H | | 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 | SF | Pleural Thickening |
| 1497 | 7700 Martin | Clifford | W | | 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 | BK | Parenchymal Fibrosis - Sev |
| 1498 | 7707 Martin | Gerald | F | | 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 | SF | Parenchymal Fibrosis |
| 1499 | 7710 Martin | J. | W | | 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 | SF | Parenchymal Fibrosis |
| 1500 | 7717 Martin | Lester | C | | 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 | SF | Pleural Thickening |
| 1501 | 7718 Martin | Otis | V | | 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 | SF | Pleural Thickening |
| 1502 | 7719 Martin | Phillip | L | | 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 | BK | Parenchymal Fibrosis |
| 1503 | 7720 Martin | Richard | E | | 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 | BK | Parenchymal Fibrosis |
| 1504 | 7722 Martin | Theophile | P | | 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 | SF | Pleural Thickening |
| 1505 | 7723 Martin | Vernon | L | | 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 | SF | Pleural Thickening |
| 1506 | 7724 Martin | William | C | | 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 | SF | Parenchymal Fibrosis |
| 1507 | 7725 Martin | William | A | | 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 | BK | Lung Cancer |
| 1508 | 7729 Martin | Logan | T | Jr. | 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 | BK | Parenchymal Fibrosis |
| 1509 | 7730 Martin | William | M | Jr. | 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 | SF | Parenchymal Fibrosis |
| 1510 | 7747 Martinez | Nat | M | | 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 | BK | Pleural Thickening |
| 1511 | 7750 Martinez | Raymond | | | 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 | SF | Lung Cancer |
| 1512 | 7762 Masek | Paul | J | | 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 | SF | Parenchymal Fibrosis |
| 1513 | 7763 Mashbum | Henry | Z | | 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 | BK | Pleural Thickening |
| 1514 | 7766 Mask | Floyd | | Sr | 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 | SF | Pleural Thickening |
| 1515 | 7768 Mason | Carl | J | | 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 | BK | Lung Cancer |
| 1516 | 7769 Mason | Homer | T | | 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 | SF | Pleural Thickening |
| 1517 | 7781 Masslieno | Iris | L | | 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 | SF | Parenchymal Fibrosis |
| 1518 | 7790 Mathews | Riddley | J | | 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 | BK | Parenchymal Fibrosis |
| 1519 | 7791 Mathews | Roy | | Jr. | 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 | BK | Parenchymal Fibrosis |
| 1520 | 7802 Matthews | Donald | R | | 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 | BK | Parenchymal Fibrosis |
| 1521 | 7803 Mattingly | Albert | P | | 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 | SF | Parenchymal Fibrosis |
| 1522 | 7810 Mauro | Charles | L | | 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 | SF | Parenchymal Fibrosis |
| 1523 | 7812 Maxwell | James | R | | 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 | BK | Other Cancers-Asbestos R |
| 1524 | 7813 Maxwell | Steven | W | | 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 | BK | Parenchymal Fibrosis |
| 1525 | 7814 Maxwell | Maggie | L | | 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 | BK | Lung Cancer |
| 1526 | 7815 May | Gordon | J | | 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 | BK | Pleural Thickening |
| 1527 | 7825 Maynard | Leonard | D | | 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 | SF | Pleural Thickening |
| 1528 | 7832 Mayo | Delbert | R | | 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 | BK | Lung Cancer |
| 1529 | 7837 McAlpin | John | L | | 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 | BK | Lung Cancer |
| 1530 | 7839 McAuley | Edward | W | | 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 | BK | Lung Cancer |
| 1531 | 7845 McBroom | C. William | | | 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 | BK | Pleural Thickening |
| 1532 | 7862 McClain | Delbert | R | | 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 | SF | Parenchymal Fibrosis |
| 1533 | 7871 McCollum | Patrick | L | | 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 | BK | Parenchymal Fibrosis |
| 1534 | 7873 McCorkle | Charles | H | | 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 | SF | Pleural Thickening |
| 1535 | 7874 McCormick | Arthur | L | | 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 | BK | Parenchymal Fibrosis |
| 1536 | 7880 McCoy | Forrest | W | | 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 | BK | Parenchymal Fibrosis |

| 1537 | 7888 McCullough | Walter | W | | 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 | BK | Parenchymal Fibrosis |
|------|-----------------|--------|---|---|-------------|-----|------------------------|
| 1538 | 7889 McCullough | Wesley | | | 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 | BK | Other Cancers-Asbestos R |
| 1539 | 7892 McCurry | Douglas | E | | 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 | SF | Pleural Thickening |
| 1540 | 7894 McCutcheon | Henry | C | | 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 | BK | Mesothelioma |
| 1541 | 7906 McDonnell | Ronald | K | | 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 | BK | Parenchymal Fibrosis |
| 1542 | 7911 McDuffy | Thelma | C | | 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 | BK | Parenchymal Fibrosis |
| 1543 | 7915 McEntire | Carroll | E | Jr. | 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 | SF | Pleural Thickening |
| 1544 | 7918 McFatter | George | | | 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 | BK | Parenchymal Fibrosis |
| 1545 | 7922 McGee | Bud | | | 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 | SF | Parenchymal Fibrosis |
| 1546 | 7923 McGee | Jerry | L | | 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 | SF | Pleural Thickening |
| 1547 | 7927 McGilberry | Margaret | Y | | 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 | BK | Other Cancers-Asbestos R |
| 1548 | 7933 McGowan | Hubert | | | 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 | BK | Parenchymal Fibrosis |
| 1549 | 7934 McGowan | Joe | A | | 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 | BK | Lung Cancer |
| 1550 | 7943 McHenry | John | R | | 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 | SF | Parenchymal Fibrosis |
| 1551 | 7956 McKelvie | Robert | M | | 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 | BK | Parenchymal Fibrosis |
| 1552 | 7963 McKinley | Obediah | E | | 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 | BK | Parenchymal Fibrosis |
| 1553 | 7985 McMillen | Edward | L | | 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 | BK | Pleural Thickening |
| 1554 | 7992 McNeely | Jimmy | | | 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 | SF | Pleural Thickening |
| 1555 | 7993 McNeil | Robert | J | | 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 | SF | Parenchymal Fibrosis |
| 1556 | 7995 McPherson | Dan | A | | 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 | SF | Pleural Thickening |
| 1557 | 7998 McQuen | James | A | Sr. | 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 | SF | Pleural Thickening |
| 1558 | 8015 Meeks | Willis | E | | 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 | SF | Pleural Thickening |
| 1559 | 8019 Medina | Manuel | P | | 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 | SF | Pleural Thickening |
| 1560 | 8021 Meehan | Charles | F | | 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 | BK | Mesothelioma |
| 1561 | 8023 Meek | William | E | | 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 | BK | Parenchymal Fibrosis |
| 1562 | 8024 Meeks | Billy | J | | 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 | SF | Lung Cancer |
| 1563 | 8026 Meetze | Floyd | | | 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 | BK | Parenchymal Fibrosis |
| 1564 | 8031 Mehok | Ronald | R | | 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 | SF | Pleural Thickening |
| 1565 | 8034 Melander | Fred | A | | 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 | BK | Pleural Thickening |
| 1566 | 8035 Meldoff | Mike | | | 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 | SF | Other Cancers-Asbestos R |
| 1567 | 8036 Mell | Leroy | E | Jr. | 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 | BK | Pleural Thickening |
| 1568 | 8037 Mell | Leroy | E | Sr. | 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 | BK | Parenchymal Fibrosis |
| 1569 | 8041 Melvin | Joseph | F | | 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 | BK | Pleural Thickening |
| 1570 | 8042 Menchion | Alex | | Jr. | 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 | BK | Parenchymal Fibrosis |
| 1571 | 8046 Menna | Dominic | | | 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 | BK | Parenchymal Fibrosis |
| 1572 | 8049 Merath | Milton | L | | 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 | SF | Parenchymal Fibrosis |
| 1573 | 8050 Mercado | Joe | E | | 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 | UF | Pleural Thickening |
| 1574 | 8056 Merkle | John | H | | 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 | BK | Parenchymal Fibrosis |
| 1575 | 8059 Merrill | Henry | L | | 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 | BK | Parenchymal Fibrosis |
| 1576 | 8063 Merritt | Ernest | I | | 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 | BK | Lung Cancer |
| 1577 | 8064 Mervis | Leonard | W | | 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 | SF | Pleural Thickening |
| 1578 | 8069 Mestas | Bernard | | | 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 | SF | Pleural Thickening |
| 1579 | 8072 Metts | James | T | | 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 | BK | Pleural Thickening |
| 1580 | 8074 Metzler | Rollin | T | | 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 | BK | Lung Cancer |
| 1581 | 8077 Meyer | Eugene | B | | 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 | SF | Pleural Thickening |
| 1582 | 8085 Michael | Roy | C | | 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 | BK | Parenchymal Fibrosis |
| 1583 | 8086 Michalak | Eugene | J | | 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 | BK | Parenchymal Fibrosis |
| 1584 | 8087 Michelsen | Donavan | C | | 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 | BK | Lung Cancer |
| 1585 | 8095 Miga | Felix | R | | 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 | BK | Parenchymal Fibrosis |
| 1586 | 8099 Mikottis | Joseph | P | Sr. | 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 | SF | Pleural Plaques |
| 1587 | 8101 Milano | Cleo | J | | 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 | SF | Pleural Thickening |
| 1588 | 8110 Miller | Alfred | F | | 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 | SF | Parenchymal Fibrosis |
| 1589 | 8115 Miller | Donald | D | | 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 | SF | Parenchymal Fibrosis |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1590 | 8124 Miller | James | F | 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 | SF | Parenchymal Fibrosis |
| 1591 | 8128 Miller | Joe | C | 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 | SF | Pleural Thickening |
| 1592 | 8129 Miller | John | J | 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 | SF | Pleural Thickening |
| 1593 | 8131 Miller | John | N | 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 | SF | Pleural Thickening |
| 1594 | 8140 Miller | Myron | G | 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 | SF | Pleural Thickening |
| 1595 | 8142 Miller | Norbert | A | 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 | SF | Pleural Thickening |
| 1596 | 8157 Milligan | Hansen | J | 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 | SF | Parenchymal Fibrosis |
| 1597 | 8163 Mills | Charles | O | 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 | BK | Lung Cancer |
| 1598 | 8168 Mims | James | W | Sr. 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 | BK | Parenchymal Fibrosis |
| 1599 | 8174 Minchey | William | S | 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 | SF | Pleural Thickening |
| 1600 | 8177 Minor | Joseph | A | 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 | SF | Parenchymal Fibrosis |
| 1601 | 8186 Mitchell | Dan | L | 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 | SF | Parenchymal Fibrosis |
| 1602 | 8189 Mitchell | Goldie | H | 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 | BK | Parenchymal Fibrosis |
| 1603 | 8197 Mitchell | Roy | C | 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 | BK | Parenchymal Fibrosis |
| 1604 | 8208 Mixson | James | H | 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 | BK | Mesothelioma |
| 1605 | 8209 Mixon | Marvin | | 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 | SF | Mesothelioma |
| 1606 | 8215 Moats | Willie | D | 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 | BK | Parenchymal Fibrosis |
| 1607 | 8223 Moeckel | Virold | D | 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 | TV | Parenchymal Fibrosis |
| 1608 | 8228 Mohatt | George | E | 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 | BK | Pleural Thickening |
| 1609 | 8232 Monaco | Joseph | | 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 | BK | Colon Cancer |
| 1610 | 8235 Moneyhun | Champ | V | 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 | SF | Pleural Thickening |
| 1611 | 8236 Manhart | Paul | D | 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 | SF | Mesothelioma |
| 1612 | 8241 Monshine | Leonard | S | 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 | SF | Parenchymal Fibrosis |
| 1613 | 8243 Montagino | Anthony | N | 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 | SF | Lung Cancer |
| 1614 | 8245 Montano | Anthony | R | 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 | SF | Pleural Thickening |
| 1615 | 8248 Montano | Sam | | 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 | SF | Pleural Thickening |
| 1616 | 8264 Moody | Ira | F | 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 | SF | Parenchymal Fibrosis |
| 1617 | 8267 Moody | William | G | 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 | BK | Pleural Thickening |
| 1618 | 8268 Moon | Donald | C | 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 | SF | Pleural Thickening |
| 1619 | 8275 Moore | Clifford | L | 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 | BK | Parenchymal Fibrosis |
| 1620 | 8278 Moore | Ernest | E | 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 | BK | Parenchymal Fibrosis |
| 1621 | 8281 Moore | Gerald | | 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 | BK | Parenchymal Fibrosis |
| 1622 | 8282 Moore | Harry | F | 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 | BK | Parenchymal Fibrosis |
| 1623 | 8283 Moore | Hosea | L | 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 | BK | Pleural Thickening |
| 1624 | 8298 Moore | Willie | H | 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 | BK | Parenchymal Fibrosis |
| 1625 | 8307 Morehouse | Robert | J | 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 | BK | Mesothelioma |
| 1626 | 8314 Moreno | Aldo | B | 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 | BK | Pleural Thickening |
| 1627 | 8316 Morera | Richard | Jr. | 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 | BK | Parenchymal Fibrosis |
| 1628 | 8335 Moroh | Max | | 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 | BK | Mesothelioma |
| 1629 | 8341 Morris | Edward | G | 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 | BK | Pleural Thickening |
| 1630 | 8343 Morris | Gary | | 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 | BK | Parenchymal Fibrosis |
| 1631 | 8345 Morris | James | T | 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 | SF | Pleural Thickening |
| 1632 | 8346 Morris | James | S | 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 | SF | Pleural Thickening |
| 1633 | 8350 Morris | Phillip | | 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 | BK | Parenchymal Fibrosis |
| 1634 | 8352 Morris | Rufus | M | 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 | SF | Parenchymal Fibrosis |
| 1635 | 8363 Morrison | Larry | | 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 | SF | Colon Cancer |
| 1636 | 8364 Morrison | Luther | C | 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 | SF | Parenchymal Fibrosis |
| 1637 | 8370 Moses | Robert | E | 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 | SF | Parenchymal Fibrosis |
| 1638 | 8372 Mosley | Hubert | E | 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 | BK | Parenchymal Fibrosis |
| 1639 | 8378 Mosteller | Donald | P | 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 | SF | Parenchymal Fibrosis |
| 1640 | 8380 Mott | Dale | H | 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 | BK | Parenchymal Fibrosis |
| 1641 | 8381 Motte | James | R | 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 | SF | Pleural Thickening |
| 1642 | 8382 Motto | Michael | C | 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 | BK | Colon Cancer |

| 1643 | 8385 Mourning | Robert | H | | 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 | SF | Pleural Thickening |
| 1644 | 8387 Mower | Allen | V | | 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 | SF | Pleural Thickening |
| 1645 | 8403 Mulberry | Lorne | V | | 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 | BK | Pleural Thickening |
| 1646 | 8405 Mullen | Mickey | R | | 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 | SF | Pleural Thickening |
| 1647 | 8412 Murdoch | Jack | S | Sr. | 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 | BK | Pleural Thickening |
| 1648 | 8413 Murdock | John | W | Sr. | 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 | BK | Parenchymal Fibrosis |
| 1649 | 8414 Murphy | James | W | | 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 | BK | Parenchymal Fibrosis |
| 1650 | 8418 Murphy | Thomas | A | | 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 | BK | Lung Cancer |
| 1651 | 8419 Murphy | William | H | | 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 | BK | Parenchymal Fibrosis |
| 1652 | 8421 Murray | Douglas | L | | 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 | SF | Pleural Thickening |
| 1653 | 8426 Musalo | Raymond | A | | 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 | BK | Pleural Thickening |
| 1654 | 8433 Myers | Barney | | | 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 | SF | Pleural Thickening |
| 1655 | 8435 Myers | John | R | | 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 | SF | Parenchymal Fibrosis |
| 1656 | 8440 Myers | Oscar | H | | 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 | BK | Lung Cancer |
| 1657 | 8446 Nachtrieb | Eugene | A | | 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 | SF | Parenchymal Fibrosis |
| 1658 | 8449 Nagel | Ernest | W | | 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 | SF | Parenchymal Fibrosis |
| 1659 | 8451 Nakai | Glenn | | | 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 | UF | Pleural Thickening |
| 1660 | 8466 Neb | Ronald | | | 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 | BK | Parenchymal Fibrosis - Se' |
| 1661 | 8471 Neet | Patrick | M | | 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 | BK | Parenchymal Fibrosis |
| 1662 | 8472 Neff | Clarence | W | | 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 | SF | Parenchymal Fibrosis |
| 1663 | 8475 Neill | Albert | J | | 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 | SF | Pleural Thickening |
| 1664 | 8485 Nelson | Hubert | E | | 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 | BK | Parenchymal Fibrosis |
| 1665 | 8487 Nelson | Jerry | | | 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 | BK | Parenchymal Fibrosis |
| 1666 | 8491 Nelson | Thomas | C | | 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 | SF | Pleural Thickening |
| 1667 | 8496 Nester | George | W | | 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 | BK | Parenchymal Fibrosis |
| 1668 | 8500 Nettles | Frank | W | | 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 | BK | Parenchymal Fibrosis |
| 1669 | 8503 Newby | Russell | A | | 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 | BK | Parenchymal Fibrosis |
| 1670 | 8515 Newrohr | Robert | H | | 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 | SF | Pleural Thickening |
| 1671 | 8536 Nickson | James | A | | 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 | BK | Parenchymal Fibrosis |
| 1672 | 8542 Nunnink | Hilary | C | | 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 | BK | Parenchymal Fibrosis - Se' |
| 1673 | 8544 Nix | Bobby | | | 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 | BK | Parenchymal Fibrosis |
| 1674 | 8545 Nix | Howard | H | | 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 | BK | Parenchymal Fibrosis |
| 1675 | 8548 Nix | William | | | 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 | BK | Parenchymal Fibrosis |
| 1676 | 8549 Nixon | Donald | G | | 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 | SF | Pleural Thickening |
| 1677 | 8552 Nixon | Richard | E | | 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 | SF | Parenchymal Fibrosis |
| 1678 | 8558 Nobles | Barney | J | | 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 | SF | Parenchymal Fibrosis |
| 1679 | 8562 Nofsinger | Donald | L | | 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 | SF | Pleural Thickening |
| 1680 | 8564 Nolan | James | E | | 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 | SF | Pleural Plaques |
| 1681 | 8571 Nonnenberg | Warren | E | | 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 | SF | Parenchymal Fibrosis |
| 1682 | 8574 Nordlander | James | P | | 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 | SF | Pleural Thickening |
| 1683 | 8575 Nordlander | John | T | | 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 | SF | Pleural Thickening |
| 1684 | 8581 Norman | Walter | L | | 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 | BK | Parenchymal Fibrosis |
| 1685 | 8594 Norton | Webb | C | | 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 | BK | Parenchymal Fibrosis |
| 1686 | 8601 Nugent | Jimmy | W | | 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 | SF | Parenchymal Fibrosis |
| 1687 | 8605 Nuttall | Jerry | H | | 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 | BK | Parenchymal Fibrosis |
| 1688 | 8611 O'Connell | Orville | V | | 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 | BK | Parenchymal Fibrosis - Se' |
| 1689 | 8616 O'Donnell | Robert | A | | 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 | SF | Pleural Thickening |
| 1690 | 8619 O'Hearn | Henry | J | Jr. | 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 | BK | Pleural Thickening |
| 1691 | 8623 Oakes | Gaither | S | | 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 | BK | Lung Cancer |
| 1692 | 8625 Oakes | John | W | Jr. | 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 | BK | Parenchymal Fibrosis |
| 1693 | 8630 Oberg | David | A | | 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 | SF | Pleural Plaques |
| 1694 | 8631 Oberg | Gay | E | | 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 | SF | Pleural Thickening |
| 1695 | 8634 Ochipinti | Morris | L | | 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 | BK | Pleural Thickening |

| 1696 | 8637 Odekirk | Heber | T | | 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 SF | Parenchymal Fibrosis |
| 1697 | 8645 O'Hearn | James | F | | 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 SF | Pleural Thickening |
| 1698 | 8661 Oliver | Lamar | D | | 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 BK | Parenchymal Fibrosis |
| 1699 | 8670 Olson | Glenn | W | | 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 SF | Pleural Thickening |
| 1700 | 8676 Olson | Henry | H | | 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 SF | Parenchymal Fibrosis |
| 1701 | 8695 Orzech | Samuel | | | 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 BK | Parenchymal Fibrosis |
| 1702 | 8700 Osborne | John | H | | 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 BK | Parenchymal Fibrosis |
| 1703 | 8702 Osler | Paul | R | | 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 SF | Pleural Thickening |
| 1704 | 8708 Outlaw | Billy | R | Sr. | 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 BK | Parenchymal Fibrosis |
| 1705 | 8712 Overmyer | Roy | G | | 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 SF | Pleural Thickening |
| 1706 | 8716 Overson | Thomas | J | | 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 SF | Parenchymal Fibrosis |
| 1707 | 8719 Owen | Donald | | | 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 BK | Pleural Thickening |
| 1708 | 8723 Owenby | Bill | B | | 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 UF | Pleural Plaques |
| 1709 | 8725 Owens | Lowell | R | | 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 SF | Parenchymal Fibrosis |
| 1710 | 8726 Owens | Oliver | | | 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 BK | Lung Cancer |
| 1711 | 8727 Owens | Willie | B | | 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 SF | Parenchymal Fibrosis |
| 1712 | 8739 Paden | John | W | | 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 BK | Lung Cancer |
| 1713 | 8749 Pagan | Morris | Y | | 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 SF | Pleural Thickening |
| 1714 | 8753 Padgett | Ray | F | | 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 SF | Parenchymal Fibrosis |
| 1715 | 8764 Palmore | Arthur | | | 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 BK | Parenchymal Fibrosis |
| 1716 | 8765 Palmore | Manuel | L | | 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 BK | Parenchymal Fibrosis |
| 1717 | 8775 Pardo | Michael | | | 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 BK | Parenchymal Fibrosis |
| 1718 | 8778 Park | Robert | G | | 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 SF | Pleural Thickening |
| 1719 | 8780 Parker | Arbie | L | | 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 SF | Pleural Thickening |
| 1720 | 8781 Parker | Charles | D | | 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 BK | Lung Cancer |
| 1721 | 8784 Parker | Eva | M | | 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 BK | Parenchymal Fibrosis |
| 1722 | 8792 Parker | Leland | L | | 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 SF | Pleural Thickening |
| 1723 | 8795 Parker | Robert | L | | 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 BK | Other Cancers-Asbestos R |
| 1724 | 8796 Parker | Sam | B | | 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 BK | Parenchymal Fibrosis |
| 1725 | 8799 Parker | Dean | N | Sr. | 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 SF | Pleural Thickening |
| 1726 | 8806 Parlier | Garland | P | | 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 SF | Pleural Thickening |
| 1727 | 8809 Parra | Ernesto | | | 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 BK | Parenchymal Fibrosis |
| 1728 | 8813 Parrish | Adair | W | | 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 BK | Lung Cancer |
| 1729 | 8818 Parrish | Jack | H | Sr. | 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 SF | Parenchymal Fibrosis |
| 1730 | 8821 Parson | Chester | A | | 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 BK | Parenchymal Fibrosis |
| 1731 | 8823 Parsons | George | A | | 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 SF | Pleural Thickening |
| 1732 | 8825 Parsons | Victor | K | | 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 UF | Pleural Thickening |
| 1733 | 8832 Paschke | Richard | R | | 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 SF | Parenchymal Fibrosis |
| 1734 | 8834 Pascual | Jesus | S | | 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 SF | Pleural Thickening |
| 1735 | 8835 Pascucci | Joseph | | | 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 BK | Parenchymal Fibrosis |
| 1736 | 8856 Patterson | Glenn | E | Sr. | 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 BK | Parenchymal Fibrosis |
| 1737 | 8866 Pauletich | Joe | E | Sr. | 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 SF | Parenchymal Fibrosis |
| 1738 | 8868 Paull | Robert | J | | 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 BK | Lung Cancer |
| 1739 | 8872 Payne | Marvin | T | | 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 SF | Pleural Thickening |
| 1740 | 8873 Payne | Myron | L | | 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 SF | Parenchymal Fibrosis |
| 1741 | 8884 Pearson | Allen | T | | 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 SF | Parenchymal Fibrosis |
| 1742 | 8897 Peel | Fred | G | | 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 BK | Parenchymal Fibrosis |
| 1743 | 8900 Peele | Coy | R | | 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 BK | Parenchymal Fibrosis |
| 1744 | 8907 Penalber | Bush | H | Jr. | 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 SF | Parenchymal Fibrosis |
| 1745 | 8909 Pender | John | T | | 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 SF | Parenchymal Fibrosis |
| 1746 | 8913 Penkalski | Robert | L | | 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 SF | Pleural Thickening |
| 1747 | 8915 Penland | Glen | A | Sr. | 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 UF | Pleural Plaques |
| 1748 | 8917 Penn | Albert | K | | 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 SF | Pleural Thickening |

| 1749 | 8929 Pennington | Walter | M | | 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 | BK | Parenchymal Fibrosis |
|------|-----------------|--------|---|--|-------------|----|-----------------------|
| 1750 | 8931 Penrod | Dale | E | | 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 | UF | Pleural Thickening |
| 1751 | 8947 Perry | Arthur | W | | 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 | SF | Parenchymal Fibrosis |
| 1752 | 8951 Perry | Mack | E | Sr. | 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 | SF | Parenchymal Fibrosis |
| 1753 | 8958 Perushek | Louis | | | 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 | SF | Pleural Thickening |
| 1754 | 8959 Pester | Robert | L | | 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 | SF | Pleural Thickening |
| 1755 | 8973 Peterson | Lawrence | W | | 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 | SF | Pleural Thickening |
| 1756 | 8976 Peterson | Young | S | Sr. | 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 | BK | Parenchymal Fibrosis |
| 1757 | 8977 Peterson | Horace | W | | 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 | SF | Parenchymal Fibrosis |
| 1758 | 8979 Petrucci | Frank | E | | 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 | SF | Pleural Thickening |
| 1759 | 8980 Petrucciani | Deno | | | 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 | SF | Pleural Plaques |
| 1760 | 8983 Peyton | Richard | A | | 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 | SF | Pleural Thickening |
| 1761 | 8984 Pfelfer | Marvin | J | | 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 | BK | Pleural Thickening |
| 1762 | 9004 Phillips | Jack | R | | 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 | SF | Pleural Thickening |
| 1763 | 9011 Phillips | W. | D | | 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 | SF | Parenchymal Fibrosis |
| 1764 | 9027 Pierce | Irvin | K | | 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 | SF | Parenchymal Fibrosis |
| 1765 | 9031 Pierce | Myrtie | | | 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 | BK | Parenchymal Fibrosis |
| 1766 | 9033 Piercy | Moran | W | | 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 | BK | Other Cancers-Asbestos R |
| 1767 | 9034 Pierson | Bob | G | | 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 | SF | Pleural Thickening |
| 1768 | 9040 Pindara | Edward | M | | 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 | SF | Parenchymal Fibrosis |
| 1769 | 9042 Piner | Edward | E | | 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 | BK | Parenchymal Fibrosis |
| 1770 | 9047 Pioche | Shandie | | | 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 | SF | Pleural Thickening |
| 1771 | 9057 Pissott | Edward | G | Sr. | 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 | BK | Parenchymal Fibrosis |
| 1772 | 9065 Pittman | Joseph | N | | 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 | SF | Pleural Thickening |
| 1773 | 9076 Plants | Herschell | H | | 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 | SF | Pleural Thickening |
| 1774 | 9080 Plattner | John | E | | 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 | SF | Parenchymal Fibrosis |
| 1775 | 9082 Pledger | Edward | E | | 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 | BK | Other Cancers-Asbestos R |
| 1776 | 9085 Ploessl | Delano | | | 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 | SF | Pleural Plaques |
| 1777 | 9086 Plog | Robert | J | | 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 | SF | Pleural Plaques |
| 1778 | 9088 Ploessl | James | G | | 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 | SF | Lung Cancer |
| 1779 | 9089 Plotkin | Perry | | | 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 | BK | Parenchymal Fibrosis |
| 1780 | 9092 Plush | Glenn | L | | 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 | SF | Pleural Thickening |
| 1781 | 9109 Pontius | Gaylord | N | | 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 | BK | Parenchymal Fibrosis - Sev |
| 1782 | 9115 Poole | Robert | H | II | 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 | BK | Parenchymal Fibrosis |
| 1783 | 9116 Poole | Robert | H | III | 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 | BK | Parenchymal Fibrosis |
| 1784 | 9123 Pope | James | E | Jr. | 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 | BK | Parenchymal Fibrosis |
| 1785 | 9125 Porter | Arnold | O | | 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 | SF | Pleural Thickening |
| 1786 | 9127 Porter | Johnnie | L | | 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 | SF | Pleural Thickening |
| 1787 | 9129 Porter | Preston | R | | 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 | SF | Parenchymal Fibrosis |
| 1788 | 9131 Porter | Raymond | | | 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 | RD | Other Cancers-Asbestos R |
| 1789 | 9132 Porter | Sid | L | | 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 | BK | Mesothelioma |
| 1790 | 9134 Porter | Charles | E | | 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 | BK | Mesothelioma |
| 1791 | 9139 Pose | Emanuel | | | 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 | BK | Pleural Thickening |
| 1792 | 9140 Posey | James | H | | 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 | BK | Parenchymal Fibrosis |
| 1793 | 9144 Post | Joseph | S | | 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 | SF | Pleural Thickening |
| 1794 | 9148 Potts | Wayne | E | | 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 | SF | Parenchymal Fibrosis |
| 1795 | 9153 Poturalski | Walter | J | | 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 | SF | Pleural Thickening |
| 1796 | 9167 Powers | Ronald | H | | 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 | SF | Parenchymal Fibrosis |
| 1797 | 9171 Prather | Earl | G | | 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 | BK | Pleural Thickening |
| 1798 | 9183 Preston | Robert | W | | 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 | SF | Parenchymal Fibrosis |
| 1799 | 9188 Price | M. | B | | 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 | BK | Parenchymal Fibrosis |
| 1800 | 9195 Price | Eli | C | Sr. | 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 | BK | Parenchymal Fibrosis |
| 1801 | 9197 Pride | Edward | J | | 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 | SF | Parenchymal Fibrosis |

| 1802 | 9201 Prince | William | L | | 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 | BK | Parenchymal Fibrosis |
|---|---|---|---|---|---|---|---|
| 1803 | 9206 Profaizer | Elio | A | | 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 | SF | Parenchymal Fibrosis |
| 1804 | 9208 Proudfoot | Carl | J | | 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 | BK | Parenchymal Fibrosis |
| 1805 | 9217 Pulaski | George | B | | 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 | BK | Mesothelioma |
| 1806 | 9220 Pumphrey | H | L | | 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 | BK | Pleural Thickening |
| 1807 | 9233 Quaranto | Mario | A | | 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 | SF | Pleural Thickening |
| 1808 | 9236 Quick | Don | J | | 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 | BK | Parenchymal Fibrosis |
| 1809 | 9237 Quick | John | H | | 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 | BK | Pleural Thickening |
| 1810 | 9243 Quintana | Florencio | J | | 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 | SF | Pleural Thickening |
| 1811 | 9246 Quintana | Rudy | A | Jr. | 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 | SF | Parenchymal Fibrosis |
| 1812 | 9255 Radney | Eugene | M | | 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 | BK | Lung Cancer |
| 1813 | 9257 Radojicic | Radmilo | | | 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 | SF | Pleural Thickening |
| 1814 | 9259 Ragan | Robert | N | | 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 | SF | Parenchymal Fibrosis |
| 1815 | 9260 Rahmings | Jacquelyn | I | | 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 | BK | Parenchymal Fibrosis |
| 1816 | 9261 Rainer | Bobby | | | 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 | BK | Parenchymal Fibrosis |
| 1817 | 9264 Rainey | John | S | | 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 | BK | Parenchymal Fibrosis |
| 1818 | 9270 Ramirez | Angelo | D | | 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 | SF | Pleural Thickening |
| 1819 | 9273 Ramirez | Leroy | C | | 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 | SF | Pleural Thickening |
| 1820 | 9279 Ramsdell | J. | C | | 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 | BK | Parenchymal Fibrosis |
| 1821 | 9282 Ramsey | Martha | A | | 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 | SF | Mesothelioma |
| 1822 | 9286 Randolph | Bernard | F | | 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 | SF | Lung Cancer |
| 1823 | 9289 Rankin | Charles | R | | 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 | BK | Parenchymal Fibrosis |
| 1824 | 9299 Raver | Alfred | L | | 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 | SF | Parenchymal Fibrosis |
| 1825 | 9304 Ray | Medis | G | | 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 | BK | Parenchymal Fibrosis |
| 1826 | 9305 Ray | Richard | A | | 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 | SF | Parenchymal Fibrosis |
| 1827 | 9306 Rayford | Archie | L | | 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 | SF | Lung Cancer |
| 1828 | 9308 Raynor | Arlene | | | 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 | BK | Parenchymal Fibrosis |
| 1829 | 9312 Ready | Robert | N | | 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 | BK | Parenchymal Fibrosis |
| 1830 | 9315 Reaves | Daniel | W | | 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 | BK | Parenchymal Fibrosis |
| 1831 | 9322 Redding | Frederick | E | | 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 | BK | Parenchymal Fibrosis |
| 1832 | 9328 Redmann | Raymond | | | 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 | SF | Pleural Thickening |
| 1833 | 9348 Reid | Carl | G | | 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 | BK | Pleural Thickening |
| 1834 | 9357 Renfroe | Robert | | | 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 | BK | Colon Cancer |
| 1835 | 9358 Renner | Carl | E | | 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 | BK | Pleural Thickening |
| 1836 | 9362 Rerick | Gerald | | | 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 | SF | Parenchymal Fibrosis |
| 1837 | 9371 Reynolds | John | H | | 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 | SF | Parenchymal Fibrosis |
| 1838 | 9385 Ricard | Finley | | | 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 | BK | Parenchymal Fibrosis |
| 1839 | 9388 Rice | Murray | | | 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 | BK | Mesothelioma |
| 1840 | 9399 Richardson | Marvin | L | | 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 | SF | Pleural Thickening |
| 1841 | 9402 Richardson | Willie | D | | 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 | BK | Lung Cancer |
| 1842 | 9403 Richburg | Robert | G | Sr. | 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 | BK | Parenchymal Fibrosis |
| 1843 | 9407 Ricketts | J. | B | | 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 | BK | Parenchymal Fibrosis |
| 1844 | 9409 Ricks | Jesse | L | | 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 | BK | Parenchymal Fibrosis - Se |
| 1845 | 9415 Riggs | Ralph | W | | 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 | BK | Parenchymal Fibrosis - Se |
| 1846 | 9416 Riggs | Ray | W | | 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 | BK | Other Cancers-Asbestos R |
| 1847 | 9418 Rikard | Murray | L | | 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 | BK | Parenchymal Fibrosis |
| 1848 | 9420 Riles | Retus | R | | 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 | SF | Pleural Thickening |
| 1849 | 9422 Riley | Jack | R | | 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 | SF | Parenchymal Fibrosis |
| 1850 | 9423 Riley | Lawrence | C | | 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 | SF | Pleural Thickening |
| 1851 | 9429 Rine | Ernest | W | | 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 | SF | Parenchymal Fibrosis |
| 1852 | 9431 Ringer | Gary | L | | 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 | BK | Lung Cancer |
| 1853 | 9432 Ringgold | Stanley | E | | 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 | SF | Parenchymal Fibrosis |
| 1854 | 9442 Rivers | Ronald | W | | 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 | BK | Parenchymal Fibrosis |

| 1855 | 9443 Roach | Clinton | T | | 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 | BK | Parenchymal Fibrosis |
|------|------------|---------|---|--|-------------|----|----------------------|
| 1856 | 9460 Roberts | Jerome | W | | 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 | BK | Parenchymal Fibrosis |
| 1857 | 9461 Roberts | John | A | | 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 | SF | Pleural Thickening |
| 1858 | 9467 Roberts | Dale | | | 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 | BK | Parenchymal Fibrosis |
| 1859 | 9483 Robinson | Hubert | L | | 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 | SF | Parenchymal Fibrosis |
| 1860 | 9489 Robinson | William | D | Sr. | 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 | SF | Parenchymal Fibrosis |
| 1861 | 9496 Rockers | Joseph | H | | 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 | BK | Parenchymal Fibrosis |
| 1862 | 9503 Rodi | Paul | L | | 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 | SF | Pleural Thickening |
| 1863 | 9506 Rodriguez | Arnold | C | | 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 | SF | Pleural Thickening |
| 1864 | 9522 Rogers | Gerald | | | 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 | BK | Pleural Thickening |
| 1865 | 9523 Rogers | James | M | | 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 | SF | Pleural Thickening |
| 1866 | 9526 Rogers | Olin | E | | 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 | SF | Pleural Thickening |
| 1867 | 9531 Rohr | Wilfred | J | | 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 | BK | Parenchymal Fibrosis |
| 1868 | 9533 Roland | Daniel | J | Jr. | 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 | BK | Parenchymal Fibrosis |
| 1869 | 9536 Rolph | Darwyn | | | 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 | BK | Pleural Thickening |
| 1870 | 9537 Romano | Charles | R | | 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 | SF | Pleural Thickening |
| 1871 | 9538 Romano | Louis | | | 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 | SF | Pleural Thickening |
| 1872 | 9540 Romberg | Robert | M | | 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 | SF | Pleural Plaques |
| 1873 | 9547 Romero | Severiano | G | | 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 | SF | Pleural Thickening |
| 1874 | 9549 Romero | Charles | S | Jr. | 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 | BK | Pleural Thickening |
| 1875 | 9551 Ronis | Harry | | | 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 | BK | Parenchymal Fibrosis |
| 1876 | 9553 Root | James | T | | 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 | BK | Pleural Thickening |
| 1877 | 9556 Rose | George | | | 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 | BK | Lung Cancer |
| 1878 | 9557 Rose | Harry | | | 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 | BK | Pleural Thickening |
| 1879 | 9562 Rosenbach | John | A | | 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 | SF | Parenchymal Fibrosis |
| 1880 | 9567 Ross | Charles | A | | 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 | BK | Parenchymal Fibrosis |
| 1881 | 9569 Ross | James | E | | 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 | SF | Pleural Thickening |
| 1882 | 9570 Ross | Leland | L | | 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 | BK | Pleural Thickening |
| 1883 | 9572 Ross | Preston | | | 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 | SF | Pleural Thickening |
| 1884 | 9573 Ross | Raymond | J | | 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 | SF | Parenchymal Fibrosis |
| 1885 | 9575 Ross | Sylvester | R | | 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 | SF | Parenchymal Fibrosis |
| 1886 | 9580 Rossman | Soloman | | | 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 | BK | Parenchymal Fibrosis |
| 1887 | 9582 Rosweck | Michael | J | | 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 | SF | Pleural Thickening |
| 1888 | 9585 Rothfuss | Alvin | H | | 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 | BK | Pleural Thickening |
| 1889 | 9588 Rough | David | R | | 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 | SF | Pleural Thickening |
| 1890 | 9606 Rowland | James | E | | 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 | BK | Lung Cancer |
| 1891 | 9612 Roybal | Filogonio | J | | 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 | SF | Parenchymal Fibrosis - Se |
| 1892 | 9616 Rozmenoski | Henry | J | | 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 | SF | Pleural Thickening |
| 1893 | 9617 Rabe | Dale | E | | 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 | BK | Parenchymal Fibrosis |
| 1894 | 9619 Ruckman | Jean | A | | 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 | BK | Parenchymal Fibrosis |
| 1895 | 9623 Ruhland | Reynold | J | | 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 | BK | Parenchymal Fibrosis |
| 1896 | 9625 Ruiz | Nick | M | | 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 | BK | Parenchymal Fibrosis - Se |
| 1897 | 9626 Ruiz | Ramon | | | 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 | SF | Parenchymal Fibrosis |
| 1898 | 9629 Rusch | Henry | W | | 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 | SF | Parenchymal Fibrosis |
| 1899 | 9631 Rush | Jack | | | 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 | BK | Parenchymal Fibrosis |
| 1900 | 9632 Rush | Joe | C | | 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 | BK | Parenchymal Fibrosis |
| 1901 | 9633 Rush | Joe | M | | 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 | BK | Pleural Thickening |
| 1902 | 9639 Rushing | Noah | L | Jr. | 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 | BK | Parenchymal Fibrosis |
| 1903 | 9640 Russ | Adolph | M | | 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 | BK | Parenchymal Fibrosis |
| 1904 | 9648 Russell | Luther | A | | 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 | BK | Parenchymal Fibrosis |
| 1905 | 9653 Russo | John | C | | 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 | SF | Parenchymal Fibrosis |
| 1906 | 9654 Russum | Johnny | L | | 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 | SF | Pleural Thickening |
| 1907 | 9655 Rothans | David | J | | 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 | SF | Pleural Thickening |

| 1908 | 9661 Ryan | Walter | W | | | 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 | BK | Lung Cancer |
| 1909 | 9671 Sadlowski | Eugene | S | | | 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 | SF | Parenchymal Fibrosis |
| 1910 | 9673 Sagona | Joe | J | Jr. | | 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 | SF | Lung Cancer |
| 1911 | 9681 Salazar | Samuel | | | | 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 | BK | Pleural Thickening |
| 1912 | 9682 Salmon | Charles | L | | | 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 | SF | Pleural Thickening |
| 1913 | 9683 Salsbury | Glen | E | | | 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 | SF | Parenchymal Fibrosis |
| 1914 | 9695 Sanchez | Donald | A | Sr | | 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 | SF | Pleural Thickening |
| 1915 | 9700 Sanders | John | P | | | 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 | SF | Parenchymal Fibrosis |
| 1916 | 9702 Sanders | Phillip | R | | | 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 | BK | Parenchymal Fibrosis |
| 1917 | 9706 Sanderson | George | D | | | 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 | SF | Parenchymal Fibrosis |
| 1918 | 9715 Sandoval | Frank | G | | | 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 | SF | Pleural Thickening |
| 1919 | 9716 Sandusky | Lawrence | B | Sr. | | 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 | SF | Pleural Thickening |
| 1920 | 9722 Santos | Joe | M | | | 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 | BK | Parenchymal Fibrosis |
| 1921 | 9724 Saale | Louis | J | Jr | | 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 | SF | Pleural Thickening |
| 1922 | 9728 Sargavakian | Edward | | | | 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 | BK | Parenchymal Fibrosis |
| 1923 | 9735 Sass | Bernard | M | | | 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 | BK | Parenchymal Fibrosis |
| 1924 | 9748 Saunders | Lonnie | V | Jr. | | 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 | BK | Lung Cancer |
| 1925 | 9749 Sausman | Larry | J | | | 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 | SF | Pleural Thickening |
| 1926 | 9750 Sausman | Terry | D | | | 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 | SF | Parenchymal Fibrosis - Se |
| 1927 | 9754 Savage | Arthur | L | Sr. | | 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 | BK | Parenchymal Fibrosis |
| 1928 | 9757 Sawin | Ralph | W | | | 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 | SF | Pleural Thickening |
| 1929 | 9766 Scavella | Elbridge | | | | 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 | BK | Colon Cancer |
| 1930 | 9768 Schadler | Joseph | L | | | 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 | SF | Pleural Thickening |
| 1931 | 9771 Schafer | Ben | L | | | 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 | SF | Pleural Plaques |
| 1932 | 9776 Schechter | Aaron | | | | 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 | BK | Parenchymal Fibrosis |
| 1933 | 9777 Scheerer | Frederick | B | | | 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 | SF | Parenchymal Fibrosis |
| 1934 | 9781 Schenks | Arvel | | | | 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 | SF | Parenchymal Fibrosis |
| 1935 | 9786 Schlinkert | Leroy | C | | | 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 | UF | Pleural Plaques |
| 1936 | 9787 Schlinkert | Steve | E | | | 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 | UF | Pleural Plaques |
| 1937 | 9790 Schmieden | Reed | R | Sr. | | 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 | SF | Parenchymal Fibrosis |
| 1938 | 9795 Schneider | Louis | F | | | 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 | SF | Pleural Thickening |
| 1939 | 9796 Schneider | Werner | F | | | 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 | BK | Parenchymal Fibrosis |
| 1940 | 9798 Scholz | George | E | | | 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 | BK | Pleural Thickening |
| 1941 | 9802 Schreiner | David | L | | | 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 | SF | Parenchymal Fibrosis |
| 1942 | 9804 Schroeder | Darrell | D | | | 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 | RS | Parenchymal Fibrosis |
| 1943 | 9806 Schultz | Carl | J | | | 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 | SF | Parenchymal Fibrosis |
| 1944 | 9813 Schussler | Charles | | | | 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 | BK | Parenchymal Fibrosis |
| 1945 | 9816 Schwartz | Charles | S | | | 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 | RS | Parenchymal Fibrosis |
| 1946 | 9817 Schwartz | Samuel | | | | 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 | BK | Lung Cancer |
| 1947 | 9826 Scolaro | Sammy | | | | 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 | BK | Parenchymal Fibrosis |
| 1948 | 9833 Scott | Hulie | E | | | 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 | SF | Pleural Thickening |
| 1949 | 9838 Scott | Richard | H | | | 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 | SF | Pleural Thickening |
| 1950 | 9846 Seagle | James | R | | | 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 | BK | Colon Cancer |
| 1951 | 9848 Seals | Victor | | | | 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 | SF | Pleural Thickening |
| 1952 | 9851 Sears | Irvin | | | | 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 | SF | Pleural Thickening |
| 1953 | 9853 Sears | Raymond | L | | | 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 | SF | Pleural Thickening |
| 1954 | 9857 Seckular | Hyman | | | | 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 | BK | Mesothelioma |
| 1955 | 9866 Seifert | Erwin | | | | 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 | SF | Parenchymal Fibrosis - Se |
| 1956 | 9867 Seifert | Robert | F | | | 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 | SF | Pleural Thickening |
| 1957 | 9869 Seiler | Bernard | | | | 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 | BK | Parenchymal Fibrosis |
| 1958 | 9879 Sellers | Barry | B | Jr. | | 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 | BK | Parenchymal Fibrosis |
| 1959 | 9888 Senn | Herman | F | | | 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 | BK | Lung Cancer |
| 1960 | 9890 Sequeira | Dale | W | | | 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 | SF | Pleural Thickening |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1961 | 9897 Serrano | Antonio | | | 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 | SF | Parenchymal Fibrosis |
| 1962 | 9898 Service | Virgil | H | | 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 | SF | Parenchymal Fibrosis |
| 1963 | 9906 Seymour | Melvin | L | | 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 | SF | Parenchymal Fibrosis |
| 1964 | 9916 Shakespeare | Karl | | | 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 | SF | Mesothelioma |
| 1965 | 9920 Shannon | Howard | V | | 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 | BK | Parenchymal Fibrosis |
| 1966 | 9926 Sharp | Herman | W | | 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 | SF | Lung Cancer |
| 1967 | 9928 Sharpe | Charles | E | | 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 | SF | Pleural Thickening |
| 1968 | 9940 Shaw | William | P | | 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 | SF | Pleural Thickening |
| 1969 | 9946 Shealey | Robert | L | | 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 | BK | Parenchymal Fibrosis |
| 1970 | 9954 Shepard | Robert | C | | 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 | SF | Parenchymal Fibrosis |
| 1971 | 9960 Sheriff | Robert | G | | 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 | SF | Pleural Thickening |
| 1972 | 9970 Shirey | John | E | | 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 | BK | Parenchymal Fibrosis |
| 1973 | 9977 Shoemake | Charles | H | | 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 | BK | Pleural Thickening |
| 1974 | 9983 Showalter | Fletcher | A | | 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 | SF | Pleural Thickening |
| 1975 | 9991 Shrote | Robert | E | | 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 | BK | Parenchymal Fibrosis |
| 1976 | 9996 Shurtz | Albert | B | | 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 | SF | Colon Cancer |
| 1977 | 10004 Siegel | Paul | | | 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 | BK | Mesothelioma |
| 1978 | 10005 Siener | Alvin | J | | 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 | SF | Parenchymal Fibrosis |
| 1979 | 10014 Simmering | Dale | L | Sr. | 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 | SF | Parenchymal Fibrosis |
| 1980 | 10018 Simmons | George | W | | 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 | BK | Pleural Thickening |
| 1981 | 10019 Simmons | James | W | | 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 | SF | Pleural Thickening |
| 1982 | 10020 Simmons | Melvin | | | 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 | BK | Parenchymal Fibrosis - Se' |
| 1983 | 10027 Simons | Richard | D | | 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 | SF | Pleural Thickening |
| 1984 | 10029 Simpson | Charles | F | | 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 | BK | Parenchymal Fibrosis |
| 1985 | 10031 Simpson | James | F | | 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 | BK | Pleural Thickening |
| 1986 | 10034 Simpson | Louis | A | | 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 | BK | Pleural Thickening |
| 1987 | 10035 Simpson | Robert | J | | 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 | SF | Pleural Thickening |
| 1988 | 10036 Simpson | Wayne | A | | 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 | SF | Parenchymal Fibrosis |
| 1989 | 10038 Sims | Jackie | R | | 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 | SF | Pleural Thickening |
| 1990 | 10042 Sims | Charles | L | | 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 | SF | Pleural Thickening |
| 1991 | 10043 Sinclair | David | | | 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 | BK | Lung Cancer |
| 1992 | 10044 Sindone | Anthony | | | 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 | BK | Parenchymal Fibrosis |
| 1993 | 10048 Singleton | Jimmie | C | | 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 | SF | Lung Cancer |
| 1994 | 10057 Skalak | Lloyd | J | | 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 | SF | Parenchymal Fibrosis |
| 1995 | 10058 Skhal | Melvin | I | | 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 | SF | Pleural Thickening |
| 1996 | 10060 Skidmore | Albert | E | | 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 | BK | Pleural Thickening |
| 1997 | 10069 Skonieczny | Raymond | B | | 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 | SF | Pleural Thickening |
| 1998 | 10072 Slagle | Martin | R | | 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 | SF | Pleural Thickening |
| 1999 | 10075 Slappey | Roy | W | | 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 | BK | Parenchymal Fibrosis |
| 2000 | 10082 Sledge | Willie | L | | 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 | SF | Parenchymal Fibrosis |
| 2001 | 10085 Sliger | James | C | | 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 | SF | Parenchymal Fibrosis |
| 2002 | 10092 Smallwood | William | A | | 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 | SF | Pleural Thickening |
| 2003 | 10102 Smith | Cecil | M | | 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 | BK | Parenchymal Fibrosis |
| 2004 | 10106 Smith | Clifford | V | | 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 | BK | Parenchymal Fibrosis |
| 2005 | 10121 Smith | Granville | R | | 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 | BK | Pleural Thickening |
| 2006 | 10123 Smith | Harold | J | | 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 | BK | Parenchymal Fibrosis |
| 2007 | 10130 Smith | Jackie | J | | 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 | SF | Pleural Thickening |
| 2008 | 10135 Smith | James | J | | 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 | SF | Parenchymal Fibrosis |
| 2009 | 10142 Smith-Thomann | Juanita | | | 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 | BK | Parenchymal Fibrosis |
| 2010 | 10149 Smith | Louis | H | | 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 | SF | Pleural Thickening |
| 2011 | 10169 Smith | Thomas | N | | 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 | BK | Parenchymal Fibrosis |
| 2012 | 10170 Smith | Timothy | L | | 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 | SF | Parenchymal Fibrosis |
| 2013 | 10179 Smith | Joseph | R | Jr. | 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 | SF | Pleural Thickening |

| 2014 | 10180 Smith | Elvin | H | | 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 | BK | Mesothelioma |
| 2015 | 10181 Smith | Samuel | W | | 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 | BK | Lung Cancer |
| 2016 | 10182 Smith | Albert | V | | 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 | BK | Lung Cancer |
| 2017 | 10183 Smith | Hadley | | | 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 | BK | Parenchymal Fibrosis |
| 2018 | 10184 Smith | Ottis | A | | 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 | BK | Mesothelioma |
| 2019 | 10187 Smith | Alvin | W | Jr. | 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 | SF | Pleural Thickening |
| 2020 | 10198 Smythe | James | J | | 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 | SF | Pleural Thickening |
| 2021 | 10205 Snow | Nell | F | | 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 | SF | Parenchymal Fibrosis |
| 2022 | 10216 Socia | Herbert | D | | 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 | BK | Pleural Plaques |
| 2023 | 10218 Soerens | Kenneth | E | | 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 | SF | Pleural Thickening |
| 2024 | 10219 Sokolowski | Walter | | | 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 | SF | Lung Cancer |
| 2025 | 10221 Somers | Donald | | | 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 | SF | Parenchymal Fibrosis |
| 2026 | 10238 Southers | Danny | E | | 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 | BK | Lung Cancer |
| 2027 | 10240 Souza | Henry | | | 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 | BK | Parenchymal Fibrosis |
| 2028 | 10243 Sowell | John | W | | 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 | BK | Parenchymal Fibrosis |
| 2029 | 10244 Sowell | Vonnie | | | 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 | BK | Parenchymal Fibrosis |
| 2030 | 10245 Sowell | Carl | E | | 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 | BK | Parenchymal Fibrosis |
| 2031 | 10264 Spence | Alfred | R | | 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 | BK | Parenchymal Fibrosis |
| 2032 | 10266 Spence | Herb | L | | 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 | SF | Pleural Thickening |
| 2033 | 10272 Spencer | Leon | E | | 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 | BK | Lung Cancer |
| 2034 | 10277 Spicer | Eldred | B | | 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 | SF | Parenchymal Fibrosis |
| 2035 | 10279 Spicer | Patrick | D | | 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 | SF | Pleural Thickening |
| 2036 | 10281 Spicer | William | E | | 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 | SF | Parenchymal Fibrosis |
| 2037 | 10288 Splitgerber | Norman | A | | 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 | SF | Pleural Thickening |
| 2038 | 10306 Spruill | Carlton | H | | 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 | BK | Parenchymal Fibrosis |
| 2039 | 10308 Spurlock | Jack | D | | 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 | SF | Pleural Thickening |
| 2040 | 10311 St. Jean | Arthur | | | 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 | BK | Parenchymal Fibrosis |
| 2041 | 10323 Stahlmann | Hans | | | 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 | BK | Pleural Thickening |
| 2042 | 10330 Stallings | William | K | | 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 | SF | Pleural Thickening |
| 2043 | 10358 Steckler | Hyman | | | 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 | BK | Mesothelioma |
| 2044 | 10361 Steele | Darrel | J | | 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 | RS | Pleural Thickening |
| 2045 | 10378 Stephens | Mitchell | A | | 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 | SF | Parenchymal Fibrosis |
| 2046 | 10380 Stephens | Varser | | Sr. | 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 | SF | Pleural Thickening |
| 2047 | 10381 Stephens | Albert | F | Jr. | 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 | SF | Pleural Thickening |
| 2048 | 10384 Stephenson | James | G | | 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 | SF | Pleural Thickening |
| 2049 | 10386 Stephenson | Steven | L | | 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 | SF | Parenchymal Fibrosis |
| 2050 | 10388 Stepp | Raymond | B | | 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 | BK | Colon Cancer |
| 2051 | 10406 Stewart | John | J | | 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 | BK | Parenchymal Fibrosis |
| 2052 | 10414 Stickel | Maynard | R | | 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 | BK | Pleural Thickening |
| 2053 | 10418 Stinson | Marvin | | | 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 | SF | Pleural Thickening |
| 2054 | 10419 Stipanovich | Ray | | | 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 | SF | Parenchymal Fibrosis |
| 2055 | 10421 Stockhaus | Edward | H | | 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 | SF | Parenchymal Fibrosis |
| 2056 | 10425 Stoinski | Joseph | | | 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 | BK | Parenchymal Fibrosis |
| 2057 | 10426 Stoinski | Josephine | | | 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 | BK | Pleural Plaques |
| 2058 | 10431 Stone | Charles | F | | 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 | SF | Pleural Thickening |
| 2059 | 10445 Strange | Harold | W | | 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 | BK | Other Cancers-Asbestos R |
| 2060 | 10451 Strey | Allen | R | | 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 | SF | Pleural Thickening |
| 2061 | 10455 Strickland | James | W | | 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 | SF | Pleural Thickening |
| 2062 | 10457 Strickland | Paul | | | 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 | BK | Lung Cancer |
| 2063 | 10467 Stuart | Michael | E | | 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 | SF | Pleural Thickening |
| 2064 | 10469 Studley | Roy | H | | 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 | BK | Lung Cancer |
| 2065 | 10470 Stuhr | George | W | | 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 | BK | Parenchymal Fibrosis |
| 2066 | 10474 Suazo | Charlie | G | | 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 | SF | Parenchymal Fibrosis |

| 2067 | 10480 Sullivan | Eugene | | | 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 | SF | Colon Cancer |
| 2068 | 10481 Sullivan | Johnnie | G | | 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 | BK | Parenchymal Fibrosis |
| 2069 | 10483 Sullivan | Gerard | J | | 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 | BK | Lung Cancer |
| 2070 | 10484 Summers | Alvin | B | | 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 | BK | Parenchymal Fibrosis |
| 2071 | 10489 Summers | Wilford | I | | 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 | SF | Pleural Thickening |
| 2072 | 10490 Summey | Walter | J | | 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 | BK | Parenchymal Fibrosis |
| 2073 | 10491 Sunderhaus | Francis | A | | 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 | SF | Parenchymal Fibrosis |
| 2074 | 10495 Surrency | Clyde | M | | 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 | BK | Parenchymal Fibrosis |
| 2075 | 10500 Sutphin | George | A | | 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 | BK | Parenchymal Fibrosis |
| 2076 | 10504 Sutton | Allen | E | | 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 | SF | Pleural Thickening |
| 2077 | 10506 Swackhamer | Wayne | | | 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 | BK | Lung Cancer |
| 2078 | 10516 Sweek | Kenneth | D | | 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 | UF | Pleural Plaques |
| 2079 | 10521 Swim | William | M | | 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 | BK | Parenchymal Fibrosis |
| 2080 | 10525 Szulc | Ludwick | | | 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 | BK | Parenchymal Fibrosis |
| 2081 | 10532 Tallhammer | Nandor | | | 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 | SF | Pleural Thickening |
| 2082 | 10535 Tankersley | William | A | | 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 | SF | Pleural Thickening |
| 2083 | 10539 Tapey | Everett | P | | 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 | BK | Parenchymal Fibrosis - Se |
| 2084 | 10545 Tart | Selva | J | | 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 | SF | Pleural Plaques |
| 2085 | 10546 Tarver | Phillip | N | | 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 | SF | Pleural Thickening |
| 2086 | 10549 Tassi | Milton | | | 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 | SF | Lung Cancer |
| 2087 | 10564 Taylor | Elbert | L | | 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 | BK | Parenchymal Fibrosis |
| 2088 | 10568 Taylor | James | B | | 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 | BK | Parenchymal Fibrosis |
| 2089 | 10575 Taylor | John | R | | 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 | BK | Parenchymal Fibrosis |
| 2090 | 10580 Taylor | Roy | A | | 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 | SF | Pleural Thickening |
| 2091 | 10590 Templeton | Billy | J | | 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 | SF | Pleural Thickening |
| 2092 | 10591 Templeton | Gordon | D | | 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 | BK | Parenchymal Fibrosis |
| 2093 | 10597 Terlingo | Louis | | Sr. | 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 | BK | Parenchymal Fibrosis |
| 2094 | 10599 Terpening | Allen | G | | 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 | BK | Pleural Plaques |
| 2095 | 10605 Terry | Charles | D | | 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 | SF | Parenchymal Fibrosis |
| 2096 | 10606 Terry | Jess | K | | 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 | BK | Parenchymal Fibrosis |
| 2097 | 10608 Testa | Michael | D | | 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 | BK | Other Cancers-Asbestos R |
| 2098 | 10614 Thayer | Gail | L | | 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 | SF | Pleural Thickening |
| 2099 | 10615 Thelen | John | P | | 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 | SF | Pleural Plaques |
| 2100 | 10621 Thiele | Charles | | | 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 | SF | Pleural Thickening |
| 2101 | 10623 Thill | Richard | D | | 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 | BK | Parenchymal Fibrosis |
| 2102 | 10624 Thim | Richard | K | | 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 | SF | Pleural Thickening |
| 2103 | 10627 Thomas | Donald | | | 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 | SF | Pleural Plaques |
| 2104 | 10629 Thomas | Franklin | L | | 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 | BK | Parenchymal Fibrosis |
| 2105 | 10639 Thomas | Vernon | T | | 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 | BK | Lung Cancer |
| 2106 | 10642 Thomas | Joseph | R | Sr. | 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 | SF | Parenchymal Fibrosis - Se |
| 2107 | 10646 Thomas | Robert | L | Sr. | 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 | SF | Lung Cancer |
| 2108 | 10651 Thompson | Clayton | L | | 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 | SF | Pleural Thickening |
| 2109 | 10654 Thompson | Darwin | F | | 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 | SF | Pleural Thickening |
| 2110 | 10656 Thompson | Grafton | H | | 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 | BK | Colon Cancer |
| 2111 | 10659 Thompson | John | J | | 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 | SF | Parenchymal Fibrosis |
| 2112 | 10663 Thompson | Mack | D | | 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 | BK | Parenchymal Fibrosis |
| 2113 | 10665 Thompson | Maurice | L | | 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 | BK | Parenchymal Fibrosis |
| 2114 | 10668 Thompson | Peter | | | 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 | SF | Pleural Plaques |
| 2115 | 10669 Thompson | Robert | J | | 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 | SF | Pleural Thickening |
| 2116 | 10671 Thompson | Vernon | W | | 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 | SF | Pleural Thickening |
| 2117 | 10678 Thomson | William | H | | 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 | BK | Lung Cancer |
| 2118 | 10680 Thornburg | Raymond | T | | 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 | BK | Parenchymal Fibrosis |
| 2119 | 10681 Thornhill | James | | | 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 | BK | Lung Cancer |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2120 | 10683 Thornton | James | F | 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 | BK | Parenchymal Fibrosis |
| 2121 | 10695 Thrasher | Harold | M | 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 | BK | Parenchymal Fibrosis |
| 2122 | 10697 Threlkeld | Donald | F | 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 | UF | Parenchymal Fibrosis |
| 2123 | 10704 Tigert | Charles | | 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 | BK | Lung Cancer |
| 2124 | 10706 Tillman | Betty | J | 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 | BK | Parenchymal Fibrosis |
| 2125 | 10711 Tillman | Harry | S | 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 | BK | Parenchymal Fibrosis |
| 2126 | 10722 Tirey | Tommy | L | 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 | SF | Parenchymal Fibrosis |
| 2127 | 10723 Tisdale | Fred | M | 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 | SF | Parenchymal Fibrosis |
| 2128 | 10733 Toledo | Adolfo | | 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 | SF | Pleural Thickening |
| 2129 | 10734 Tollen | Roy | V | 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 | BK | Parenchymal Fibrosis |
| 2130 | 10739 Tompkins | Richard | A | 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 | SF | Pleural Thickening |
| 2131 | 10745 Torrens | Marion | R | 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 | BK | Parenchymal Fibrosis |
| 2132 | 10749 Torres | Richard | | 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 | SF | Other Cancers-Asbestos R |
| 2133 | 10766 Townsend | David | T | 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 | BK | Lung Cancer |
| 2134 | 10773 Tramontana | Anthony | G | 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 | SF | Pleural Thickening |
| 2135 | 10775 Tratz | Edward | | 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 | SF | Pleural Thickening |
| 2136 | 10780 Travis | Robert | K | 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 | BK | Parenchymal Fibrosis |
| 2137 | 10783 Traylor | Manly | L | 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 | SF | Pleural Thickening |
| 2138 | 10790 Tress | Bradley | W | 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 | SF | Pleural Thickening |
| 2139 | 10791 Tribby | Donald | B | 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 | SF | Pleural Thickening |
| 2140 | 10794 Trielo | Frank | A | 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 | BK | Parenchymal Fibrosis |
| 2141 | 10796 Trinkaus | Arno | F | 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 | SF | Pleural Thickening |
| 2142 | 10800 Trippe | William | R | 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 | BK | Parenchymal Fibrosis |
| 2143 | 10802 Trowbridge | Thomas | H | 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 | BK | Pleural Plaques |
| 2144 | 10803 Troxler | George | Sr. | 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 | SF | Parenchymal Fibrosis |
| 2145 | 10823 Tucker | Arnold | P | 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 | SF | Pleural Thickening |
| 2146 | 10844 Turner | Phillip | R | 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 | BK | Parenchymal Fibrosis |
| 2147 | 10846 Turner | Thomas | A | 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 | BK | Parenchymal Fibrosis |
| 2148 | 10852 Tuten | Thomas | C  Sr. | 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 | BK | Parenchymal Fibrosis |
| 2149 | 10853 Tuten | James | W  Jr. | 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 | BK | Parenchymal Fibrosis |
| 2150 | 10860 Tyler | James | D | 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 | SF | Pleural Thickening |
| 2151 | 10866 Tyson | Gilbert | | 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 | BK | Pleural Thickening |
| 2152 | 10869 Uhl | John | | 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 | SF | Pleural Plaques |
| 2153 | 10874 Urso | Salvatore | | 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 | SF | Pleural Thickening |
| 2154 | 10887 Valencic | Joseph | A | 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 | BK | Lung Cancer |
| 2155 | 10889 Valentin | Luis | A | 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 | BK | Lung Cancer |
| 2156 | 10891 Vallejo | John | | 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 | SF | Pleural Thickening |
| 2157 | 10905 Van De Ven | Sylvester | G | 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 | SF | Parenchymal Fibrosis |
| 2158 | 10906 Vandriessche | Donald | A | 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 | BK | Colon Cancer |
| 2159 | 10909 Van Meter | Dolores | J | 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 | BK | Parenchymal Fibrosis |
| 2160 | 10917 Vasco | Claude | L | 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 | SF | Parenchymal Fibrosis |
| 2161 | 10926 Vaught | James | C | 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 | BK | Lung Cancer |
| 2162 | 10941 Verakas | John | P | 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 | BK | Mesothelioma |
| 2163 | 10953 Vickery | Charles | O  Jr. | 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 | BK | Parenchymal Fibrosis |
| 2164 | 10955 Victor | Chester | J  Sr. | 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 | SF | Pleural Thickening |
| 2165 | 10966 Vilardebo | Ruben | | 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 | BK | Parenchymal Fibrosis |
| 2166 | 10978 Visconti | Pasquale | | 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 | BK | Pleural Plaques |
| 2167 | 10984 Vogel | Vernon | D | 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 | SF | Parenchymal Fibrosis |
| 2168 | 10993 Waerzeggers | Louis | M | 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 | SF | Pleural Thickening |
| 2169 | 10994 Wagner | Donald | J | 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 | BK | Parenchymal Fibrosis |
| 2170 | 10997 Wahl | John | G | 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 | SF | Pleural Plaques |
| 2171 | 11006 Waldrop | David | A | 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 | BK | Parenchymal Fibrosis |
| 2172 | 11013 Walker | Donald | H | 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 | SF | Pleural Thickening |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2173 | 11015 Walker | Elden | H | | 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 | SF | Pleural Thickening |
| 2174 | 11030 Walker | William | H | | 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 | SF | Pleural Plaques |
| 2175 | 11058 Walton | William | T | Sr. | 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 | BK | Parenchymal Fibrosis |
| 2176 | 11061 Walz | Fred | | | 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 | SF | Pleural Thickening |
| 2177 | 11063 Warbington | Carl | H | | 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 | SF | Pleural Thickening |
| 2178 | 11066 Ward | Chester | D | Jr. | 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 | BK | Parenchymal Fibrosis |
| 2179 | 11071 Ward | James | R | | 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 | BK | Parenchymal Fibrosis |
| 2180 | 11072 Ward | John | T | | 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 | BK | Parenchymal Fibrosis |
| 2181 | 11075 Ward | Mark | K | | 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 | BK | Parenchymal Fibrosis |
| 2182 | 11084 Warner | John | L | | 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 | BK | Lung Cancer |
| 2183 | 11086 Warren | Horace | E | | 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 | SF | Parenchymal Fibrosis |
| 2184 | 11096 Waters | Donald | E | | 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 | SF | Parenchymal Fibrosis |
| 2185 | 11101 Waters | Hardwick | E | Sr. | 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 | BK | Parenchymal Fibrosis |
| 2186 | 11110 Watson | David | L | | 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 | SF | Pleural Thickening |
| 2187 | 11114 Watson | Jesse | W | | 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 | BK | Parenchymal Fibrosis |
| 2188 | 11124 Waugh | Thomas | E | | 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 | SF | Parenchymal Fibrosis |
| 2189 | 11129 Weaver | Johnnie | L | | 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 | BK | Parenchymal Fibrosis |
| 2190 | 11130 Weaver | Robert | G | | 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 | BK | Pleural Thickening |
| 2191 | 11137 Webb | Thomas | D | | 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 | SF | Pleural Thickening |
| 2192 | 11142 Weber | Thomas | C | | 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 | SF | Pleural Plaques |
| 2193 | 11147 Wedwick | Luverne | D | | 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 | RS | Parenchymal Fibrosis |
| 2194 | 11153 Weickum | Oscar | | | 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 | BK | Pleural Thickening |
| 2195 | 11156 Weir | Francis | K | | 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 | UF | Pleural Plaques |
| 2196 | 11157 Weir | Otis | F | | 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 | SF | Pleural Thickening |
| 2197 | 11167 Welle | Bill | | | 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 | BK | Pleural Thickening |
| 2198 | 11171 Welty | Miles | E | | 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 | BK | Pleural Thickening |
| 2199 | 11176 Werkheiser | Kenneth | F | | 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 | SF | Pleural Thickening |
| 2200 | 11178 Westcott | Bryan | J | | 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 | SF | Pleural Thickening |
| 2201 | 11181 West | Bobby | C | | 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 | BK | Parenchymal Fibrosis |
| 2202 | 11184 West | Vernon | E | | 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 | SF | Pleural Thickening |
| 2203 | 11185 West | Willie | A | | 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 | BK | Parenchymal Fibrosis |
| 2204 | 11192 Westforth | George | A | | 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 | SF | Parenchymal Fibrosis |
| 2205 | 11195 Weyer | Arthur | | | 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 | BK | Parenchymal Fibrosis |
| 2206 | 11207 Wheeler | Sheldon | B | | 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 | BK | Parenchymal Fibrosis |
| 2207 | 11209 Wheeles | Raymond | B | | 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 | BK | Mesothelioma |
| 2208 | 11211 Whidden | Roy | E | | 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 | SF | Parenchymal Fibrosis |
| 2209 | 11220 White | Billy | J | | 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 | SF | Parenchymal Fibrosis |
| 2210 | 11225 White | Glenn | C | | 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 | SF | Pleural Thickening |
| 2211 | 11226 White | Jimmy | | | 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 | BK | Parenchymal Fibrosis |
| 2212 | 11232 White | Marion | J | Jr. | 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 | BK | Pleural Thickening |
| 2213 | 11237 White | Thomas | C | | 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 | BK | Parenchymal Fibrosis |
| 2214 | 11240 White | Wayne | | | 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 | SF | Pleural Thickening |
| 2215 | 11246 Whitecotton | William | L | | 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 | SF | Parenchymal Fibrosis |
| 2216 | 11257 Whitlock | Acey | W | | 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 | SF | Parenchymal Fibrosis |
| 2217 | 11263 Whitson | Price | J | | 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 | BK | Parenchymal Fibrosis |
| 2218 | 11268 Wiberg | David | L | | 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 | UF | Pleural Thickening |
| 2219 | 11273 Wicker | Claude | E | | 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 | BK | Parenchymal Fibrosis |
| 2220 | 11274 Wicker | Hugh | T | | 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 | BK | Parenchymal Fibrosis |
| 2221 | 11277 Wicker | Ralph | B | | 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 | BK | Parenchymal Fibrosis |
| 2222 | 11287 Wiggins | Raymond | | | 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 | SF | Parenchymal Fibrosis |
| 2223 | 11289 Wiggins | Berty | B | | 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 | SF | Parenchymal Fibrosis |
| 2224 | 11298 Wilcox | Wendell | C | | 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 | BK | Parenchymal Fibrosis |
| 2225 | 11325 Williams | Adolphus | D | | 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 | BK | Pleural Thickening |

| 2226 | 11329 Williams | Bennie | W | | 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 SF | Parenchymal Fibrosis |
| 2227 | 11330 Williams | Carlos | | | 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 BK | Parenchymal Fibrosis |
| 2228 | 11332 Williams | Clarence | A | | 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 SF | Pleural Thickening |
| 2229 | 11334 Williams | David | L | | 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 SF | Pleural Thickening |
| 2230 | 11337 Williams | Duane | | | 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 BK | Parenchymal Fibrosis |
| 2231 | 11339 Williams | Eugene | D | | 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 BK | Other Cancers-Asbestos R |
| 2232 | 11354 Williams | Kenneth | G | | 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 BK | Parenchymal Fibrosis |
| 2233 | 11362 Williams | Ronald | R | | 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 SF | Parenchymal Fibrosis |
| 2234 | 11370 Williams | William | R | | 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 SF | Pleural Thickening |
| 2235 | 11372 Williams | Daniel | P | | 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 BK | Parenchymal Fibrosis |
| 2236 | 11375 Williams | Martinus | | | 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 SF | Parenchymal Fibrosis |
| 2237 | 11378 Willie | Raymond | | Sr. | 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 SF | Pleural Thickening |
| 2238 | 11380 Williford | Frank | S | | 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 SF | Parenchymal Fibrosis |
| 2239 | 11387 Wilson | Buddy | R | | 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 BK | Parenchymal Fibrosis |
| 2240 | 11392 DeKnight | Michael | F | | 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 BK | Mesothelioma |
| 2241 | 11427 Wingate | Jimmy | H | | 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 BK | Lung Cancer |
| 2242 | 11438 Wise | Ted | E | | 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 BK | Parenchymal Fibrosis |
| 2243 | 11446 Witting | William | | | 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 SF | Pleural Thickening |
| 2244 | 11454 Wolle | John | P | Sr. | 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 SF | Pleural Thickening |
| 2245 | 11457 Wood | Charles | | | 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 BK | Parenchymal Fibrosis |
| 2246 | 11459 Wood | Harry | R | | 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 SF | Lung Cancer |
| 2247 | 11462 Wood | Roy | G | | 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 SF | Pleural Thickening |
| 2248 | 11465 Woodham | William | S | | 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 BK | Lung Cancer |
| 2249 | 11477 Wooten | Ira | S | | 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 RS | Parenchymal Fibrosis |
| 2250 | 11482 Wormdahl | Douglas | W | | 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 SF | Pleural Thickening |
| 2251 | 11488 Wrenfrow | William | E | | 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 SF | Parenchymal Fibrosis |
| 2252 | 11504 Wulf | Thomas | H | | 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 SF | Pleural Thickening |
| 2253 | 11509 Yabeny | Harrison | | | 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 SF | Pleural Thickening |
| 2254 | 11516 Yeager | Ernest | W | | 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 SF | Pleural Thickening |
| 2255 | 11517 Yeaman | Ray | D | | 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 SF | Pleural Thickening |
| 2256 | 11541 Young | Edward | F | | 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 BK | Lung Cancer |
| 2257 | 11545 Young | Gary | J | | 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 SF | Parenchymal Fibrosis |
| 2258 | 11556 Young | Luther | C | | 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 SF | Lung Cancer |
| 2259 | 11563 Young | Robert | N | | 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 BK | Pleural Thickening |
| 2260 | 11577 Zajewski | George | | | 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 BK | Pleural Thickening |
| 2261 | 11584 Zaslow | John | | | 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 BK | Parenchymal Fibrosis |
| 2262 | 11586 Zebell | Richard | N | | 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 SF | Pleural Thickening |
| 2263 | 11598 Zieseniss | Albert | H | | 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 SF | Parenchymal Fibrosis |
| 2264 | 11603 Zimmerman | Louie | A | Jr. | 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 BK | Pleural Thickening |
| 2265 | 11605 Znotin | Alexander | | | 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 BK | Parenchymal Fibrosis |
| 2266 | 11612 Zuckerman | Max | S | | 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 BK | Parenchymal Fibrosis |
| 2267 | 11618 Zullinger | Robert | D | | 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 BK | Parenchymal Fibrosis |
| 2268 | 11622 Zyla | Anton | P | | 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 SF | Pleural Thickening |
| 2269 | 11623 Hall | William | W | | 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 SF | Parenchymal Fibrosis |
| 2270 | 11628 Atha | Eugene | D | | 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 SF | Pleural Thickening |
| 2271 | 11636 Beckham | Joseph | | | 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 SF | Parenchymal Fibrosis |
| 2272 | 11644 Braswell | Richard | K | | 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 RS | Parenchymal Fibrosis |
| 2273 | 11645 Brooks | John | E | | 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 SF | Pleural Thickening |
| 2274 | 11649 Brown | Rubin | M | | 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 SF | Parenchymal Fibrosis |
| 2275 | 11650 Brown | Walter | S | | 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 SF | Parenchymal Fibrosis |
| 2276 | 11653 Bryant | James | E | | 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 SF | Pleural Thickening |
| 2277 | 11654 Bullock | Alvin | A | | 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 BK | Pleural Thickening |
| 2278 | 11663 Carty | Larry | E | | 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 SF | Pleural Thickening |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2279 | 11664 Caskey | William | B | 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 | SF | | Pleural Thickening |
| 2280 | 11665 Castle | Walter | | 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 | SF | | Pleural Thickening |
| 2281 | 11668 Clemons | Darrell | A | 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 | SF | | Parenchymal Fibrosis |
| 2282 | 11671 Cone | Ernest | R | 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 | SF | | Pleural Thickening |
| 2283 | 11674 Conti | Francis | F | 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 | BK | | Parenchymal Fibrosis - Se |
| 2284 | 11677 Courtney | Walter | L | 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 | SF | | Pleural Thickening |
| 2285 | 11681 Criswell | Kay | | 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 | SF | | Parenchymal Fibrosis |
| 2286 | 11686 Daulton | Joe | H | 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 | SF | | Pleural Thickening |
| 2287 | 11706 Falk | John | | 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 | SF | | Parenchymal Fibrosis |
| 2288 | 11708 Farthing | Harrison | C | 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 | SF | | Parenchymal Fibrosis |
| 2289 | 11713 Forsberg | Harry | T | 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 | SF | | Pleural Thickening |
| 2290 | 11728 Grabow | Daniel | | 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 | SF | | Parenchymal Fibrosis |
| 2291 | 11729 Graham | Raleigh | L | 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 | SF | | Lung Cancer |
| 2292 | 11736 Hamilton | Chester | L | 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 | SF | | Pleural Thickening |
| 2293 | 11747 Herron | Floyd | W | 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 | SF | | Parenchymal Fibrosis |
| 2294 | 11763 James | Ernest | S | 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 | SF | | Pleural Thickening |
| 2295 | 11771 Johnson | Kenneth | L | 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 | SF | | Parenchymal Fibrosis |
| 2296 | 11776 Joseph | Mark | L | 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 | SF | | Pleural Thickening |
| 2297 | 11783 Kofnetka | Brian | K | 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 | SF | | Pleural Thickening |
| 2298 | 11790 Lauenstein | Fred | A | 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 | SF | | Mesothelioma |
| 2299 | 11797 Lepiesh | John | | 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 | BK | | Lung Cancer |
| 2300 | 11800 Long | Charles | G | 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 | SF | | Pleural Thickening |
| 2301 | 11825 Myers | Wayne | A | 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 | SF | | Pleural Plaques |
| 2302 | 11826 Nadler | Max | | 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 | BK | | Mesothelioma |
| 2303 | 11836 Olson | Robert | R | 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 | SF | | Parenchymal Fibrosis |
| 2304 | 11841 Patrick | Brooks | | 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 | SF | | Parenchymal Fibrosis |
| 2305 | 11842 Patrick | Danny | | 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 | SF | | Pleural Thickening |
| 2306 | 11852 Petrey | Robert | | 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 | SF | | Pleural Thickening |
| 2307 | 11856 Pictor | Robert | G | 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 | SF | | Parenchymal Fibrosis |
| 2308 | 11870 Prater | Glenn | M | 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 | SF | | Parenchymal Fibrosis |
| 2309 | 11881 Quaglia | Joseph | D | 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 | SF | | Pleural Thickening |
| 2310 | 11897 Richard | Jacques | | 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 | SF | | Parenchymal Fibrosis |
| 2311 | 11904 Rohrig | David | W | 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 | SF | | Pleural Thickening |
| 2312 | 11909 Salter | Arthur | | 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 | BK | | Mesothelioma |
| 2313 | 11914 Sheets | Audrey | T | 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 | SF | | Parenchymal Fibrosis |
| 2314 | 11919 Skinner | William | A | 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 | SF | | Lung Cancer |
| 2315 | 11933 Steger | William | O | 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 | SF | | Pleural Thickening |
| 2316 | 11947 Haranda | Robert | L | 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 | SF | | Pleural Thickening |
| 2317 | 11956 Vicars | Ernest | R | 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 | SF | | Pleural Thickening |
| 2318 | 11962 Walters | Thomas | W | 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 | SF | | Pleural Thickening |
| 2319 | 11969 Weixel | Harold | | 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 | RS | | Parenchymal Fibrosis |
| 2320 | 11975 Williams | Greenville | J | 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 | SF | | Pleural Thickening |
| 2321 | 11987 Hires | Wayne | | 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 | SF | | Pleural Thickening |
| 2322 | 12002 Honeycutt | Charles | E | 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 | SF | | Pleural Thickening |
| 2323 | 12005 Hunsberger | Addison | B | 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 | SF | | Pleural Thickening |
| 2324 | 12036 Johns | Banner | M | 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 | SF | | Pleural Thickening |
| 2325 | 12044 Alexander | Cleophus | | 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 | BK | | Parenchymal Fibrosis - Se |
| 2326 | 12051 Amie | Curtis | R | Sr. | 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 | SF | Pleural Thickening |
| 2327 | 12054 Anderson | Clifford | A | 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 | SF | | Pleural Thickening |
| 2328 | 12056 Anderson | David | L | 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 | BK | | Lung Cancer |
| 2329 | 12058 Anderson | Jerry | A | 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 | SF | | Pleural Thickening |
| 2330 | 12062 Arnold | Frank | | 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 | SF | | Pleural Thickening |
| 2331 | 12067 Baca | Bernard | T | 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 | SF | | Pleural Plaques |

| 2332 | 12077 Ballard | Joseph | B | | 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 | SF | Pleural Thickening |
|------|---------------|--------|---|---|-------------|-----|--------------------|
| 2333 | 12084 Bauer | Bertram | B | | 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 | SF | Pleural Thickening |
| 2334 | 12085 Bauer | Orville | B | | 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 | BK | Pleural Thickening |
| 2335 | 12086 Bautista | Billy | R | | 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 | SF | Pleural Thickening |
| 2336 | 12095 Blevins | Austin | U | | 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 | BK | Pleural Thickening |
| 2337 | 12096 Boen | Gorman | | | 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 | SF | Pleural Thickening |
| 2338 | 12098 Bollinger | Larry | D | | 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 | BK | Lung Cancer |
| 2339 | 12113 Boyles | Hancel | E | | 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 | SF | Pleural Thickening |
| 2340 | 12117 Breslin | Walter | L | | 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 | SF | Pleural Thickening |
| 2341 | 12118 Brickey | Millard | C | | 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 | SF | Lung Cancer |
| 2342 | 12122 Brown | Hollis | | | 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 | SF | Parenchymal Fibrosis |
| 2343 | 12123 Brown | Otis | G | | 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 | BK | Pleural Thickening |
| 2344 | 12124 Carrillo | Joe | M | | 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 | BK | Pleural Thickening |
| 2345 | 12135 Lopez | Avonne | M | | 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 | BK | Parenchymal Fibrosis |
| 2346 | 12145 Bustos | Manuel | J | | 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 | SF | Pleural Thickening |
| 2347 | 12146 Buswell | Charles | W | | 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 | SF | Pleural Thickening |
| 2348 | 12148 Butzer | Charles | E | | 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 | SF | Pleural Thickening |
| 2349 | 12152 Caldwell | Allen | K | | 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 | SF | Pleural Thickening |
| 2350 | 12165 Gaston | Jessie | | | 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 | SF | Parenchymal Fibrosis |
| 2351 | 12188 Kronstein | Samuel | | | 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 | BK | Mesothelioma |
| 2352 | 12195 Moneyhun | Burnis | H | | 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 | SF | Lung Cancer |
| 2353 | 12198 Guinn | Henry | L | | 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 | SF | Pleural Thickening |
| 2354 | 12207 Brewton | Paul | W | | 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 | BK | Lung Cancer |
| 2355 | 12208 Koon | Charles | R | | 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 | SF | Pleural Thickening |
| 2356 | 12214 Choate | Harry | | | 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 | BK | Parenchymal Fibrosis |
| 2357 | 12221 Cliff | Gary | M | | 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 | SF | Pleural Thickening |
| 2358 | 12222 Clontz | Enlo | W | | 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 | BK | Parenchymal Fibrosis |
| 2359 | 12224 Cloyes | Walter | T | | 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 | SF | Pleural Plaques |
| 2360 | 12226 Cody | Mervin | H | | 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 | SF | Pleural Plaques |
| 2361 | 12228 Colapelle | Mario | D | | 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 | BK | Pleural Thickening |
| 2362 | 12244 Cripe | Lionel | E | | 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 | BK | Pleural Thickening |
| 2363 | 12246 Crooks | George | | | 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 | BK | Pleural Thickening |
| 2364 | 12253 Daffer | James | W | Jr. | 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 | BK | Parenchymal Fibrosis |
| 2365 | 12254 Dalton | Lyle | G | | 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 | SF | Pleural Thickening |
| 2366 | 12258 Dangerfield | Jesse | L | Sr | 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 | SF | Pleural Thickening |
| 2367 | 12260 Daniel | Arlie | G | | 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 | SF | Pleural Thickening |
| 2368 | 12264 Darnell | James | A | | 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 | BK | Pleural Thickening |
| 2369 | 12265 Darrah | Harold | A | | 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 | UF | Pleural Plaques |
| 2370 | 12271 Davis | Larry | C | | 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 | BK | Pleural Thickening |
| 2371 | 12281 Dennis | Gene | R | | 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 | SF | Parenchymal Fibrosis |
| 2372 | 12283 Desiderio | Tony | L | | 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 | SF | Parenchymal Fibrosis - Se |
| 2373 | 12292 Douglass | Hal | | | 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 | SF | Parenchymal Fibrosis |
| 2374 | 12293 Downing | Keith | | | 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 | BK | Pleural Thickening |
| 2375 | 12304 Dupont | Marc | S | | 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 | SF | Lung Cancer |
| 2376 | 12310 Duty | Robert | W | | 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 | SF | Pleural Thickening |
| 2377 | 12311 Eaton | James | F | | 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 | SF | Parenchymal Fibrosis |
| 2378 | 12320 Evans | James | H | | 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 | SF | Pleural Thickening |
| 2379 | 12322 Fansher | Charles | W | | 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 | SF | Parenchymal Fibrosis |
| 2380 | 12326 Feeley | Christopher | L | Sr. | 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 | SF | Pleural Thickening |
| 2381 | 12329 Ferguson | Richard | | | 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 | SF | Pleural Thickening |
| 2382 | 12336 Ford | David | E | | 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 | SF | Pleural Thickening |
| 2383 | 12338 Fowler | Aaron | T | | 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 | SF | Pleural Thickening |
| 2384 | 12341 McKay | John | S | | 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 | SF | Pleural Thickening |

| 2385 | 12342 Merritt | John | D | | 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 | SF | Pleural Thickening |
|------|---------------|------|---|---|-------------|-----|-------------------|
| 2386 | 12343 Stolz | Dean | L | | 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 | SF | Lung Cancer |
| 2387 | 12344 Freeman | Newton | W | | 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 | SF | Parenchymal Fibrosis |
| 2388 | 12346 Freeman | Raymond | L | | 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 | SF | Pleural Thickening |
| 2389 | 12361 Garner | Robert | L | | 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 | SF | Pleural Thickening |
| 2390 | 12378 Griego | Orlando | | | 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 | SF | Pleural Thickening |
| 2391 | 12380 Grimes | Euris | N | | 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 | SF | Pleural Thickening |
| 2392 | 12382 Grubbs | Charles | E | | 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 | SF | Parenchymal Fibrosis |
| 2393 | 12387 Hagewood | Ernest | | | 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 | SF | Pleural Thickening |
| 2394 | 12391 Hall | Manley | E | Jr. | 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 | SF | Pleural Thickening |
| 2395 | 12397 Mitchell | William | T | | 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 | SF | Pleural Plaques |
| 2396 | 12398 Musgrove | Harry | H | | 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 | SF | Pleural Thickening |
| 2397 | 12399 Musselwhite | Glenn | E | | 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 | SF | Pleural Thickening |
| 2398 | 12400 Napoli | Victor | M | | 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 | SF | Pleural Thickening |
| 2399 | 12401 Nowlin | Wesley | E | | 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 | SF | Pleural Thickening |
| 2400 | 12402 Osborne | Robert | A | | 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 | SF | Pleural Thickening |
| 2401 | 12403 Paul | Jimmy | T | Sr. | 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 | BK | Parenchymal Fibrosis - Sev |
| 2402 | 12410 Harrell | Thomas | B | | 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 | SF | Pleural Thickening |
| 2403 | 12413 Hart | Edward | C | | 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 | SF | Pleural Thickening |
| 2404 | 12433 Hightower | Roy | | | 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 | SF | Pleural Thickening |
| 2405 | 12439 Holley | Lincoln | J | | 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 | SF | Pleural Thickening |
| 2406 | 12452 Peacock | Thomas | J | | 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 | SF | Pleural Thickening |
| 2407 | 12456 Pellicer | Nicholas | A | | 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 | SF | Pleural Thickening |
| 2408 | 12457 Perry | Luster | A | | 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 | BK | Lung Cancer |
| 2409 | 12458 Pfister | Dervin | G | | 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 | BK | Parenchymal Fibrosis - Sev |
| 2410 | 12459 Quiett | Louis | C | | 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 | SF | Pleural Thickening |
| 2411 | 12460 Ramsey | Wayne | C | | 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 | SF | Pleural Thickening |
| 2412 | 12462 Richardson | Wilford | L | | 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 | BK | Lung Cancer |
| 2413 | 12465 Scherer | Jack | W | | 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 | SF | Pleural Thickening |
| 2414 | 12467 Sever | Andrew | E | | 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 | SF | Pleural Thickening |
| 2415 | 12468 Sharpe | Bert | W | | 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 | SF | Parenchymal Fibrosis |
| 2416 | 12469 Shook | Walter | L | | 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 | SF | Pleural Thickening |
| 2417 | 12470 Sills | Jerry | M | | 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 | SF | Colon Cancer |
| 2418 | 12471 Simpson | Rufus | M | | 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 | SF | Pleural Thickening |
| 2419 | 12473 Smith | Nayon | B | | 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 | SF | Pleural Thickening |
| 2420 | 12474 Sparkman | Joseph | M | | 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 | SF | Pleural Thickening |
| 2421 | 12475 Squaire | Ben | | | 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 | SF | Pleural Thickening |
| 2422 | 12476 Strickland | Ashley | H | | 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 | SF | Pleural Thickening |
| 2423 | 12478 Sullivan | Harold | B | | 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 | SF | Pleural Thickening |
| 2424 | 12479 Taylor | James | L | | 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 | BK | Lung Cancer |
| 2425 | 12484 Whittemore | Ralph | M | | 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 | BK | Pleural Plaques |
| 2426 | 12486 Zygmont | Joseph | J | | 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 | SF | Pleural Thickening |
| 2427 | 12488 Underwood | William | E | | 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 | BK | Lung Cancer |
| 2428 | 12489 Taylor | Louis | E | | 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 | SF | Pleural Thickening |
| 2429 | 12490 Pogue | Billy | C | | 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 | SF | Pleural Thickening |
| 2430 | 12495 Dixon | David | E | | 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 | SF | Parenchymal Fibrosis |
| 2431 | 12498 Hooker | William | B | | 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 | SF | Pleural Thickening |
| 2432 | 12499 Judge | Norman | D | | 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 | SF | Pleural Plaques |
| 2433 | 12500 Norton | James | L | | 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 | SF | Pleural Thickening |
| 2434 | 12502 Yoder | Rodney | | | 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 | BK | Parenchymal Fibrosis - Sev |
| 2435 | 12503 Ortega | Mariano | | | 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 | SF | Pleural Thickening |
| 2436 | 12588 Harmon | Douglas | C | | 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 | SF | Parenchymal Fibrosis |
| 2437 | 12590 Johnson | Clyde | E | | 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 | SF | Pleural Thickening |

| | | | | | | | |
|------|-------------------|----------|---|-----|----------------|----|----------------------------|
| 2438 | 12592 Hernandez   | Max      | S |     | 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    | SF | Pleural Thickening         |
| 2439 | 12595 Markham     | Marvin   | R |     | 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    | BK | Pleural Thickening         |
| 2440 | 12607 Back        | Mondill  |   |     | 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    | BK | Parenchymal Fibrosis       |
| 2441 | 12610 Edwards     | Charlie  | C |     | 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    | SF | Parenchymal Fibrosis       |
| 2442 | 12611 Mann        | Harvey   | A |     | 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    | SF | Pleural Plaques            |
| 2443 | 12612 Martin      | Oliver   | A |     | 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    | SF | Pleural Thickening         |
| 2444 | 12613 McConnell   | Gerald   | L |     | 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    | SF | Pleural Thickening         |
| 2445 | 12614 Miser       | Gene     |   |     | 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    | SF | Pleural Thickening         |
| 2446 | 12615 Mitchell    | Harold   | G |     | 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    | SF | Parenchymal Fibrosis       |
| 2447 | 12617 Murnan      | Robert   | D |     | 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    | UF | Pleural Plaques            |
| 2448 | 12618 Newcomb     | Billy    | D |     | 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    | SF | Parenchymal Fibrosis       |
| 2449 | 12619 Nigh        | Van      | A |     | 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    | SF | Pleural Plaques            |
| 2450 | 12620 Pence       | Gerald   | L | Sr. | 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    | SF | Pleural Thickening         |
| 2451 | 12621 Pickle      | Tony     | J |     | 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    | SF | Pleural Thickening         |
| 2452 | 12622 Risenhoover | Ernest   | B |     | 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    | SF | Pleural Thickening         |
| 2453 | 12623 Robertson   | Bob      | P |     | 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    | SF | Pleural Thickening         |
| 2454 | 12624 Roller      | Mack     | D |     | 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    | SF | Pleural Thickening         |
| 2455 | 12626 Sealy       | Abner    | R |     | 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    | SF | Pleural Thickening         |
| 2456 | 12827 Shields     | Kelly    | D |     | 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    | SF | Pleural Thickening         |
| 2457 | 12628 Smith       | Loy      | K |     | 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    | SF | Pleural Thickening         |
| 2458 | 12629 Strange     | William  | G | Jr. | 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    | SF | Pleural Thickening         |
| 2459 | 12630 Taylor      | James    | W |     | 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    | SF | Pleural Thickening         |
| 2460 | 12631 Terrell     | Marvin   | S |     | 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    | SF | Pleural Thickening         |
| 2461 | 12632 Thurber     | Everett  | W |     | 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    | SF | Pleural Plaques            |
| 2462 | 12633 Vaughn      | Robert   | L |     | 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    | SF | Pleural Thickening         |
| 2463 | 12634 Walton      | Alford   | T |     | 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    | SF | Pleural Thickening         |
| 2464 | 12635 Williams    | Elwood   | F |     | 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    | SF | Lung Cancer                |
| 2465 | 12636 Wyatt       | Perry    |   |     | 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    | SF | Lung Cancer                |
| 2466 | 12637 Young       | James    | L |     | 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    | SF | Pleural Thickening         |
| 2467 | 12638 Vandaveer   | Raymond  |   |     | 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    | SF | Parenchymal Fibrosis - Se  |
| 2468 | 12640 Beard       | Raymond  | H |     | 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    | SF | Pleural Thickening         |
| 2469 | 12642 Adams       | Lee      | A |     | 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    | SF | Parenchymal Fibrosis       |
| 2470 | 12644 Swanson     | William  | A |     | 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    | SF | Parenchymal Fibrosis       |
| 2471 | 12646 Aleman      | Edward   |   |     | 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    | SF | Pleural Thickening         |
| 2472 | 12669 Bravos      | Louis    | R |     | 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    | SF | Pleural Thickening         |
| 2473 | 12678 Callahan    | Frank    | P |     | 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    | RS | Parenchymal Fibrosis       |
| 2474 | 12680 Cannon      | Mark     | E |     | 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    | SF | Pleural Thickening         |
| 2475 | 12681 Castro      | Angel    |   |     | 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    | SF | Pleural Thickening         |
| 2476 | 12689 Clark       | Robert   | B |     | 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    | SF | Pleural Thickening         |
| 2477 | 12698 DeBonis     | Anthony  |   |     | 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    | SF | Pleural Thickening         |
| 2478 | 12702 Dishmon     | John     | L |     | 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    | SF | Parenchymal Fibrosis       |
| 2479 | 12709 Eguia       | Robert   | M |     | 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    | SF | Pleural Thickening         |
| 2480 | 12730 Haley       | Harvey   | M |     | 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    | SF | Lung Cancer                |
| 2481 | 12734 Harrell     | Aaron    | L | Sr. | 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    | SF | Pleural Thickening         |
| 2482 | 12735 Harris      | James    | H |     | 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    | SF | Pleural Thickening         |
| 2483 | 12768 Lara        | Wilfred  | M |     | 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    | SF | Parenchymal Fibrosis       |
| 2484 | 12777 Marek       | Anthony  | L |     | 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    | SF | Lung Cancer                |
| 2485 | 12783 Mayweather  | Cleaster |   |     | 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    | SF | Pleural Thickening         |
| 2486 | 12792 Miller      | Perry    | H |     | 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    | SF | Pleural Thickening         |
| 2487 | 12794 Monacy      | Leon     | J |     | 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    | SF | Parenchymal Fibrosis       |
| 2488 | 12797 Mooring     | John     | B | Jr. | 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    | SF | Pleural Thickening         |
| 2489 | 12803 Mroz        | Edward   | T |     | 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    | SF | Pleural Thickening         |
| 2490 | 12808 Schmidt     | Ronald   | E |     | 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    | RS | Pleural Thickening         |

| 2491 | 12810 Jones | Leon | P | | 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 SF | Pleural Thickening |
| 2492 | 12811 Price | James | E | | 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 SF | Pleural Thickening |
| 2493 | 12812 Stephens | Elmer | W | | 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 SF | Pleural Thickening |
| 2494 | 12819 Osmulski | Florian | T | | 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 SF | Pleural Plaques |
| 2495 | 12831 Rohrer | Lee | R | | 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 SF | Parenchymal Fibrosis |
| 2496 | 12832 Rettig | Arnold | J | | 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 SF | Pleural Thickening |
| 2497 | 12833 Rice | Frankie | D | | 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 SF | Parenchymal Fibrosis |
| 2498 | 12861 Thomas | Larcinia | | | 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 SF | Pleural Thickening |
| 2499 | 12866 Victery | Robert | R | | 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 SF | Parenchymal Fibrosis |
| 2500 | 12898 Alford | John | R | | 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 SF | Pleural Thickening |
| 2501 | 12904 Bagwell | Furman | J | | 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 BK | Parenchymal Fibrosis |
| 2502 | 12910 Beebe | John | A | Sr. | 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 SF | Parenchymal Fibrosis |
| 2503 | 12912 Benn | Leroy | | | 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 SF | Pleural Plaques |
| 2504 | 12914 Thom | Robert | W | | 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 BK | Lung Cancer |
| 2505 | 12915 King | Daniel | A | | 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 SF | Pleural Thickening |
| 2506 | 12916 Tekin | Ellis | F | | 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 SF | Parenchymal Fibrosis |
| 2507 | 12919 Harris | Marvin | O | | 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 SF | Pleural Thickening |
| 2508 | 12920 Mullis | Edward | F | | 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 SF | Pleural Thickening |
| 2509 | 12950 Tyson | Tooley | | | 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 SF | Pleural Plaques |
| 2510 | 12951 Biondi | Walter | | | 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 SF | Pleural Thickening |
| 2511 | 12953 Bock | William | J | | 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 SF | Pleural Thickening |
| 2512 | 12955 Boesch | Otto | A | | 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 SF | Pleural Thickening |
| 2513 | 12961 Burkyblie | Otto | R | | 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 SF | Pleural Thickening |
| 2514 | 12967 Chappo | Bill | | | 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 SF | Pleural Thickening |
| 2515 | 12968 Chase | Grant | W | | 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 BK | Parenchymal Fibrosis - Se |
| 2516 | 12977 Collins | Thomas | A | | 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 SF | Pleural Thickening |
| 2517 | 12992 Duvall | David | C | | 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 SF | Pleural Thickening |
| 2518 | 12999 Field | David | E | | 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 SF | Pleural Thickening |
| 2519 | 13006 Ford | Joseph | | | 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 SF | Pleural Thickening |
| 2520 | 13014 Gillem | Terry | L | | 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 SF | Pleural Thickening |
| 2521 | 13026 Hays | Major | L | Jr. | 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 SF | Pleural Thickening |
| 2522 | 13037 Ivancevich | Nick | | | 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 BK | Lung Cancer |
| 2523 | 13043 Johnston | Ivus | M | | 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 SF | Pleural Thickening |
| 2524 | 13054 Kiekenapp | Ralph | F | | 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 SF | Pleural Plaques |
| 2525 | 13058 Koch | John | M | | 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 SF | Pleural Thickening |
| 2526 | 13062 Krochta | Peter | | | 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 SF | Pleural Thickening |
| 2527 | 13074 Loehrke | Ronald | P | | 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 SF | Pleural Plaques |
| 2528 | 13094 Miner | Dennis | R | | 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 SF | Pleural Thickening |
| 2529 | 13100 Murray | Kenneth | E | | 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 SF | Pleural Thickening |
| 2530 | 13108 Paulson | Frank | R | | 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 SF | Pleural Thickening |
| 2531 | 13155 Skulte | Harold | C | | 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 SF | Parenchymal Fibrosis |
| 2532 | 13158 Springer | Larry | G | | 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 SF | Pleural Thickening |
| 2533 | 13163 Stilley | Lendon | R | | 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 SF | Pleural Thickening |
| 2534 | 13174 Tillema | Daniel | W | | 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 SF | Pleural Plaques |
| 2535 | 13178 Tyler | Bidwell | C | | 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 SF | Pleural Thickening |
| 2536 | 13180 Vajdai | John | | | 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 SF | Pleural Thickening |
| 2537 | 13202 Adkins | Wayne | L | | 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 SF | Pleural Thickening |
| 2538 | 13222 Blackmer | Robert | V | | 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 BK | Pleural Thickening |
| 2539 | 13223 Bland | Oscar | C | | 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 SF | Pleural Thickening |
| 2540 | 13238 Brogdon | David | C | Sr. | 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 SF | Lung Cancer |
| 2541 | 13240 Brogdon | James | B | | 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 SF | Colon Cancer |
| 2542 | 13244 Brosco | William | R | | 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 SF | Pleural Thickening |
| 2543 | 13258 Calloway | Eugene | M | | 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 BK | Parenchymal Fibrosis - Se |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2544 | 13264 Casey | Harold | W | 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 | SF | Pleural Thickening |
| 2545 | 13266 Castor | William | F | 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 | BK | Pleural Thickening |
| 2546 | 13268 Caylor | Merle | B | 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 | BK | Pleural Thickening |
| 2547 | 13270 Chestnut | Charles | D | 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 | SF | Pleural Thickening |
| 2548 | 13275 Clewis | James | E | 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 | SF | Pleural Thickening |
| 2549 | 13279 Comerford | Tony | H | 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 | SF | Pleural Thickening |
| 2550 | 13280 Cook | Bobby | G | 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 | SF | Pleural Thickening |
| 2551 | 13293 Dauphin | Ralph | K | 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 | SF | Lung Cancer |
| 2552 | 13297 Davis | Phil | M | 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 | BK | Pleural Thickening |
| 2553 | 13299 Demers | Eleanor | C | 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 | SF | Pleural Thickening |
| 2554 | 13300 Reeves | Ken | S | 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 | SF | Pleural Thickening |
| 2555 | 13301 Wenig | Thomas | E | 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 | SF | Pleural Thickening |
| 2556 | 13714 Wilcox | Richard | T | 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 | SF | Parenchymal Fibrosis |
| 2557 | 13741 Barnea | Richard | E | 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 | SF | Parenchymal Fibrosis |
| 2558 | 13782 Fowler | James | D | 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 | SF | Pleural Thickening |
| 2559 | 13786 Gilreath | Jimmie | M | 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 | BK | Parenchymal Fibrosis - Se |
| 2560 | 13824 King | Herschel | J | 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 | SF | Parenchymal Fibrosis |
| 2561 | 13894 Anderson | Alex | O | 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 | SF | Lung Cancer |
| 2562 | 13896 Duffy | William | F | 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 | SF | Parenchymal Fibrosis |
| 2563 | 13900 Sufian | Willard | | 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 | SF | Pleural Thickening |
| 2564 | 13949 Olszewski | Kenneth | R | 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 | SF | Pleural Thickening |
| 2565 | 13950 Bulis | Floyd | C | 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 | SF | Pleural Thickening |
| 2566 | 13951 Leyva | Henry | D | 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 | BK | Pleural Thickening |
| 2567 | 13952 Marrujo | Rejino | L | 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 | SF | Pleural Thickening |
| 2568 | 13968 Greathouse | Ronald | F | 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 | SF | Parenchymal Fibrosis |
| 2569 | 13996 Anderson | Donavan | R | 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 | SF | Pleural Plaques |
| 2570 | 14008 Shaffer | Eridean | | 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 | SF | Pleural Thickening |
| 2571 | 14045 Taylor | Richard | D | 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 | SF | Lung Cancer |
| 2572 | 14056 Wall | Bob | J | 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 | SF | Pleural Thickening |
| 2573 | 14089 Wyatt | Noal | R | Sr. 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 | SF | Pleural Thickening |
| 2574 | 14095 Arendell | Walter | M | 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 | SF | Other Cancers-Asbestos R |
| 2575 | 14096 Bennett | Perry | L | 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 | SF | Pleural Thickening |
| 2576 | 14099 Brown | Howard | F | 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 | SF | Pleural Thickening |
| 2577 | 14100 Bunch | Glenn | E | 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 | SF | Pleural Thickening |
| 2578 | 14101 Butts | Francis | J | 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 | SF | Pleural Thickening |
| 2579 | 14102 Carmon | Bobby | J | 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 | SF | Pleural Thickening |
| 2580 | 14103 Carson | Bonnie | B | 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 | SF | Pleural Thickening |
| 2581 | 14104 Clark | Paul | L | 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 | SF | Pleural Thickening |
| 2582 | 14105 Conley | Eulas | P | 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 | SF | Parenchymal Fibrosis |
| 2583 | 14106 Culp | Leonard | | 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 | SF | Pleural Thickening |
| 2584 | 14107 Duke | Homer | E | 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 | SF | Parenchymal Fibrosis |
| 2585 | 14108 Brumley | Felix | D | 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 | SF | Parenchymal Fibrosis |
| 2586 | 14109 Davis | Andrew | M | 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 | SF | Parenchymal Fibrosis |
| 2587 | 14110 Gooding | Arta | R | 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 | SF | Parenchymal Fibrosis |
| 2588 | 14111 Hamilton | Ira | L | 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 | SF | Lung Cancer |
| 2589 | 14112 Hart | Elvin | K | 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 | SF | Pleural Thickening |
| 2590 | 14113 Davis | Henry | H | 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 | SF | Pleural Thickening |
| 2591 | 14114 Davis | Waymon | G | 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 | SF | Pleural Thickening |
| 2592 | 14115 Barton | Hoyt | J | 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 | SF | Pleural Thickening |
| 2593 | 14116 Cummings | Joseph | W | 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 | SF | Pleural Thickening |
| 2594 | 14117 Garrett | Joel | T | 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 | SF | Colon Cancer |
| 2595 | 14118 Calvert | Merril | D | 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 | SF | Pleural Thickening |
| 2596 | 14119 Dunlap | Chester | F | 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 | SF | Pleural Thickening |

**EXHIBIT D**

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO. 06-20046-HUCK/SIMONTON

JEFF ALEXANDER and JERRY
FREDRICKSON, individually, and in their
representative capacity for all those similarly
situated,

       Plaintiffs,

vs.

THE FLORIDA BAR,

       Defendant.

_____/

## DECLARATION OF MICHAEL TARTAGLIA

1.     My name is Michael Tartaglia, I am over eighteen years of age, *sui juris*, and I make this declaration from my personal knowledge based upon my review of the information made available to me.

2.     I am the Director of the Programs Division at the Florida Bar and have held that position at all times relevant to the actions alleged in the Complaint in the above-styled action. As Director of Programs, I supervise the Public Interest Programs and Services Department which serves as the staff agency for the Clients' Security Fund and Clients' Security Fund Committee and am responsible for the proper operation of the Clients' Security Fund.

3.     Chapter 7 of the Rules Regulating The Florida Bar and the Regulations of the Clients' Security Fund govern the administration of the Clients' Security Fund.

4.      Pursuant to Rule 7-2.2 of the Rules Regulating The Florida Bar, the Clients' Security Fund Committee will investigate every application which is submitted on forms prescribed by the Board of Governors of The Florida Bar.

5.      The final decision on Clients' Security Fund claims of up to $10, 000 is made by a Designated Reviewer for the Circuit in question.  All Designated Reviewers also serve on the Board of Governors of The Florida Bar.  The final decision on Clients' Security Fund claims over $10, 000 is made by the full Board of Governors.

6.      On or about June 16, 2005, Thomas Tew of Tew Cardenas LLP sent a letter to the Florida Bar discussing his investigation of Louis S. Robles, P.A. and The Robles Law Center, P.A., two law firms owned and operated by Louis S. Robles.

7.      In that letter, Mr. Tew purported to write to the Clients' Security Fund on behalf of the asbestos clients previously represented by Louis S. Robles P.A. (hereinafter "the Robles' Clients").  Mr. Tew suggested that the Robles' Clients had not been paid settlement proceeds due them and had been overcharged for costs associated with their legal representation.

8.      Mr. Tew did not file an application for relief on behalf of the named plaintiffs in this action or any of Mr. Robles' former clients on the forms required by the Rules Regulating the Florida Bar, Rule 7-2.2(a) and (c), which forms are easily accessible on The Florida Bar's website (www.flabar.org).

9.      On or about December 15, 2005, Mr. Tew sent a second letter to the Florida Bar claiming that The Florida Bar had rejected the original Statement of Claims he submitted on behalf of the Robles' Clients.

2

10.    Despite Mr. Tew's assertions, no decision has been made by any final decision maker, including a Designated Reviewer or the full Board of Governors, on Mr. Tew's purported claims on behalf of the Robles' Clients claims.

11.    To date, neither of the named plaintiffs has filed an application for relief on the forms prescribed by the Board.  These potential claims are being held in abeyance until such information is provided.

Under penalties of perjury, I declare that I have read the foregoing Declaration and that the facts stated in it are true and correct.

MICHAEL TARTAGLIA

3